**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

In re: CLUB ONE, INC. § Case No. 14-30802
§
§
Debtor(s) §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Barry Milgrom, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $113,737.00<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $918,263.14 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $622,716.16 | |

3) Total gross receipts of $ 1,540,979.30 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2** ), yielded net receipts of $1,540,979.30 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $228,015.00 | $49,664.12 | $20,033.65 | $20,033.65 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 622,716.16 | 622,716.16 | 622,716.16 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 185,169.86 | 200,911.44 | 213,334.51 | 213,224.54 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,561,780.03 | 7,706,424.91 | 3,240,120.02 | 685,004.95 |
| **TOTAL DISBURSEMENTS** | $2,974,964.89 | $8,579,716.63 | $4,096,204.34 | $1,540,979.30 |

4) This case was originally filed under Chapter 7 on May 27, 2014. The case was pending for 60 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/13/2019 By: /s/Barry Milgrom

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Deposited in error | 1122-000 | -1.00 |
| Deposited in error; See Depsoit Reversal | 1122-000 | 1.00 |
| California Bank & Trust 465 California Street Sa | 1129-000 | 760,798.54 |
| Gr©goire ( Greg ) von Nagel AVP; Sales Support | 1129-000 | 131,760.63 |
| Gr©goire ( Greg ) von Nagel AVP; Sales Support | 1129-000 | 50,917.94 |
| Various Accounts See Attachment #16 | 1121-000 | 341,504.36 |
| Cigna - Club One claims payment bank account | 1229-000 | 18,172.96 |
| Mistaken post-petition transfer | 1241-000 | 13,915.70 |
| Bank of America account | 1229-000 | 310.89 |
| overpayment on financed insurance policies | 1229-000 | 30,777.10 |
| 1200 Clay Street, Oakland, CA lease rights | 1210-000 | 180,000.00 |
| Minnesota tax refund | 1224-000 | 234.00 |
| Colorado income tax refund | 1224-000 | 100.00 |
| Utah tax refund | 1224-000 | 268.18 |
| California FTB- refund for tax year end 12/14 | 1224-000 | 7,219.00 |
| Trade names Club One and Club One Fitness | 1229-000 | 5,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,540,979.30 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5S | ILWU-FSC | 4110-000 | N/A | 29,105.47 | 0.00 | 0.00 |
| 51 | Sarah Holick | 4210-000 | N/A | 525.00 | 0.00 | 0.00 |
| MEW | Maverick Embedded Way LLC | 4210-000 | N/A | 20,033.65 | 20,033.65 | 20,033.65 |
| NOTFILED | KEY EQUIPMENT FINANCE, INC. | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MACROLEASE CORPORATION | 4110-000 | 228,015.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $228,015.00 | $49,664.12 | $20,033.65 | $20,033.65 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Expenses - Barry Milgrom | 2200-000 | N/A | 433.58 | 433.58 | 433.58 |
| Trustee Compensation - Barry Milgrom | 2100-000 | N/A | 69,479.38 | 69,479.38 | 69,479.38 |
| Other - ADP, Inc. | 2990-000 | N/A | 10,116.00 | 10,116.00 | 10,116.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 1,641.43 | 1,641.43 | 1,641.43 |
| Other - Kokjer, Pierotti, Maiocco & Duck LLP | 3420-000 | N/A | 2,388.84 | 2,388.84 | 2,388.84 |
| Other - Kokjer, Pierotti, Maiocco & Duck LLP | 3410-000 | N/A | 84,121.50 | 84,121.50 | 84,121.50 |
| Attorney for Trustee Expenses (Trustee Firm) - Dentons US LLP | 3120-000 | N/A | 7,754.78 | 7,754.78 | 7,754.78 |
| Attorney for Trustee Fees (Trustee Firm) - Dentons US LLP | 3110-000 | N/A | 239,954.50 | 239,954.50 | 239,954.50 |
| Other - Kokjer, Pierotti, Maiocco & Duck LLP | 3420-000 | N/A | 192.87 | 192.87 | 192.87 |
| Other - Kokjer, Pierotti, Maiocco & Duck LLP | 3410-000 | N/A | 12,632.50 | 12,632.50 | 12,632.50 |
| Attorney for Trustee Expenses (Trustee Firm) - Dentons US LLP | 3120-000 | N/A | 880.90 | 880.90 | 880.90 |
| Attorney for Trustee Fees (Trustee Firm) - Dentons US LLP | 3110-000 | N/A | 122,316.00 | 122,316.00 | 122,316.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Price Self Storage | 2990-000 | N/A | 385.45 | 385.45 | 385.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,133.76 | 1,133.76 | 1,133.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,349.89 | 1,349.89 | 1,349.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,497.62 | 1,497.62 | 1,497.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,453.60 | 1,453.60 | 1,453.60 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,266.72 | 1,266.72 | 1,266.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,594.74 | 1,594.74 | 1,594.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,377.14 | 1,377.14 | 1,377.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,309.15 | 1,309.15 | 1,309.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,494.16 | 1,494.16 | 1,494.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,398.39 | 1,398.39 | 1,398.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,349.50 | 1,349.50 | 1,349.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,688.88 | 1,688.88 | 1,688.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,705.59 | 1,705.59 | 1,705.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,800.12 | 1,800.12 | 1,800.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,170.00 | 2,170.00 | 2,170.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,040.99 | 2,040.99 | 2,040.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,970.12 | 1,970.12 | 1,970.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,002.87 | 2,002.87 | 2,002.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,550.26 | 1,550.26 | 1,550.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,569.77 | 1,569.77 | 1,569.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,785.08 | 1,785.08 | 1,785.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,580.15 | 1,580.15 | 1,580.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,579.87 | 1,579.87 | 1,579.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,795.52 | 1,795.52 | 1,795.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,575.19 | 1,575.19 | 1,575.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,789.97 | 1,789.97 | 1,789.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,624.68 | 1,624.68 | 1,624.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,568.27 | 1,568.27 | 1,568.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,728.26 | 1,728.26 | 1,728.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,617.62 | 1,617.62 | 1,617.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,726.99 | 1,726.99 | 1,726.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,508.97 | 1,508.97 | 1,508.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,668.41 | 1,668.41 | 1,668.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,504.71 | 1,504.71 | 1,504.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,771.02 | 1,771.02 | 1,771.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,607.47 | 1,607.47 | 1,607.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,551.65 | 1,551.65 | 1,551.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,763.37 | 1,763.37 | 1,763.37 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,547.05 | 1,547.05 | 1,547.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,704.71 | 1,704.71 | 1,704.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,595.72 | 1,595.72 | 1,595.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,540.31 | 1,540.31 | 1,540.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,750.17 | 1,750.17 | 1,750.17 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $622,716.16 | $622,716.16 | $622,716.16 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Treasury | 5300-000 | N/A | N/A | 1,527.94 | 1,527.94 |
| | Employment Development Department | 5300-000 | N/A | N/A | 7,376.21 | 7,376.21 |
| | Employment Development Department | 5300-000 | N/A | N/A | 1,053.74 | 1,053.74 |
| | US Treasury | 5300-000 | N/A | N/A | 6,533.21 | 6,533.21 |
| | US Treasury | 5300-000 | N/A | N/A | 29,504.83 | 29,504.83 |
| | Employment Development Department | 5800-000 | N/A | N/A | 3,923.38 | 3,923.38 |
| | US Treasury | 5800-000 | N/A | N/A | 1,527.94 | 1,527.94 |
| | US Treasury | 5800-000 | N/A | N/A | 6,533.21 | 6,533.21 |
| 20P-2 | State of Florida - Department of Revenue | 5800-000 | N/A | 70.67 | 70.67 | 70.67 |
| 24 | San Diego County Treasurer | 5800-000 | N/A | 6,349.39 | 6,349.39 | 6,349.39 |
| 30P | Meredith Depersia | 5300-000 | 12,475.00 | 12,475.00 | 7,029.66 | 7,029.66 |
| 32P | MARK CHEDEKEL | 5300-000 | 12,475.00 | 12,475.00 | 7,029.66 | 7,029.66 |
| 36P | ANNETTE KO | 5300-000 | 12,475.00 | 12,475.00 | 7,029.66 | 7,029.66 |
| 37P | Kenny K.L. Ko | 5300-000 | 12,475.00 | 12,475.00 | 7,029.66 | 7,029.66 |
| 39 | HELEN DRAPER | 5300-000 | 10,769.00 | 10,769.00 | 6,068.33 | 6,068.33 |
| 50 | Imogen Cross | 5300-000 | N/A | 953.40 | 537.25 | 537.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 55P | KARI BEDGOOD | 5300-000 | N/A | 12,475.00 | 7,029.66 | 7,029.66 |
| 56P | Herschel Lee Elder | 5300-000 | 12,475.00 | 12,475.00 | 7,029.66 | 7,029.66 |
| 65 | Meghan Robertson | 5400-000 | N/A | 833.32 | 833.32 | 833.32 |
| 72P | Daniel Burns | 5300-000 | 12,475.00 | 12,475.00 | 7,029.66 | 7,029.66 |
| 73 | Martha Bejarano | 5300-000 | N/A | 3,400.00 | 1,915.90 | 1,915.90 |
| 76P | Kathi Potts (Personal Trainer) | 5300-000 | N/A | 2,927.00 | 1,649.37 | 1,649.37 |
| 82 | Therese Lenk | 5800-000 | N/A | 1,380.00 | 0.00 | 0.00 |
| 83 | Hagmaier, Martha | 5400-000 | N/A | 471.60 | 471.60 | 471.60 |
| 84 | FRANCHISE TAX BOARD | 5800-000 | N/A | 821.97 | 821.97 | 821.97 |
| 86 | San Diego County Treasurer | 5800-000 | N/A | 1,331.42 | 1,331.42 | 1,331.42 |
| 88P | Internal Revenue Service | 5800-000 | N/A | 55,468.01 | 55,468.01 | 55,468.01 |
| 89P | Texas Comptroller of Public Accounts | 5800-000 | N/A | 10,488.77 | 10,488.77 | 10,488.77 |
| 90 | St. Tammany Parish Tax Collector | 5800-000 | N/A | 3,492.97 | 3,492.97 | 3,492.97 |
| 91P | New York State Department of | 5800-000 | N/A | 1,072.71 | 1,072.71 | 1,072.71 |
| 93P | NYC Department of Finance | 5800-000 | N/A | 13,155.17 | 13,155.17 | 13,155.17 |
| 94P | MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNI | 5800-000 | N/A | 238.54 | 238.54 | 238.54 |
| FUTA | US Treasury | 5800-000 | N/A | N/A | 1,708.57 | 1,708.57 |
| NEWSUI | Employment Development Department | 5800-000 | N/A | 252.53 | 362.50 | 362.50 |
| NEWFUTA | US Treasury | 5800-000 | N/A | 109.97 | 109.97 | 0.00 |
| NOTFILED | KARI BEDGOOD | 5200-000 | 12,475.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL NIELSON | 5200-000 | 12,475.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SAN DIEGO | 5200-000 | 3,657.02 | N/A | N/A | 0.00 |
| NOTFILED | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | 5200-000 | 52,073.06 | N/A | N/A | 0.00 |
| NOTFILED | SF CITY AND COUNTY TAX COLLECTOR | 5200-000 | 18,339.39 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF NEVADA, DEPT OF EMPLOYMENT | 5200-000 | 531.39 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $185,169.86 | $200,911.44 | $213,334.51 | $213,224.54 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Employment Development Department | 7100-000 | N/A | N/A | 896.78 | 314.42 |
| | US Treasury | 7100-000 | N/A | N/A | 5,560.02 | 1,949.34 |
| | Employment Development Department | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | US Treasury | 7100-000 | N/A | N/A | 1,300.33 | 455.89 |
| | US Treasury | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| | US Treasury | 7100-000 | N/A | N/A | 5,560.02 | 1,949.34 |
| | US Treasury | 7100-000 | N/A | N/A | 1,300.33 | 455.89 |
| | Employment Development Department | 7100-000 | N/A | N/A | 6,277.46 | 2,200.87 |
| 1 | CALIPER MANAGEMENT, INC. | 7100-000 | N/A | 945.00 | 945.00 | 331.32 |
| 1A | CALIPER MANAGEMENT, INC. | 7100-000 | N/A | 945.00 | 613.68 | 7.90 |
| 2 | GREENSTAR LAUNDRY AND LINEN | 7100-000 | 2,117.97 | 2,117.97 | 2,117.97 | 742.56 |
| 2A | GREENSTAR LAUNDRY AND LINEN | 7100-000 | N/A | 2,117.97 | 1,375.41 | 17.70 |
| 3 | Pacific Gas and Electric Company | 7100-000 | N/A | 5,236.65 | 5,236.65 | 1,835.97 |
| 3A | Pacific Gas and Electric Company | 7100-000 | N/A | 5,236.65 | 3,400.68 | 43.77 |
| 4 | GM nameplate, Inc. | 7100-000 | N/A | 449.26 | 449.26 | 157.51 |
| 4A | GM nameplate, Inc. | 7100-000 | N/A | 449.26 | 291.75 | 3.76 |
| 5U | ILWU-FSC | 7100-000 | N/A | 3,038.58 | 0.00 | 0.00 |
| 6 | CRAIGSLIST, INC. | 7100-000 | 1,825.00 | 1,825.00 | 1,825.00 | 639.84 |
| 6A | CRAIGSLIST, INC. | 7100-000 | N/A | 1,825.00 | 1,185.16 | 15.25 |
| 7 | BELLA VISTA LANDSCAPE SERVICES, INC. | 7100-000 | 180.00 | 360.00 | 360.00 | 126.22 |
| 7A | BELLA VISTA LANDSCAPE SERVICES, INC. | 7100-000 | N/A | 360.00 | 233.78 | 3.01 |
| 8 | Keiser Corporation | 7100-000 | N/A | 14,094.86 | 14,094.86 | 4,941.65 |
| 8A | Keiser Corporation | 7100-000 | N/A | 14,094.86 | 9,153.21 | 117.81 |
| 9 | DOMAIN 7 SOLUTIONS INC. | 7100-000 | 2,592.75 | 6,150.42 | 6,150.42 | 2,156.33 |
| 9A | DOMAIN 7 SOLUTIONS INC. | 7100-000 | N/A | 6,150.42 | 3,994.09 | 51.41 |
| 10 | HILL'S POOL SERVICE, INC. | 7100-000 | N/A | 11,836.79 | 11,836.79 | 4,149.97 |
| 10A | HILL'S POOL SERVICE, INC. | 7100-000 | 20,458.07 | 11,836.79 | 7,686.82 | 98.94 |
| 11 | Draper Associates, L.P. c/o Tim Draper | 7100-000 | N/A | 249,999.90 | 0.00 | 0.00 |
| 12 | TAYLOR HOUSEMAN, INC. | 7100-000 | N/A | 5,712.11 | 5,712.11 | 2,002.66 |
| 12A | TAYLOR HOUSEMAN, INC. | 7100-000 | N/A | 5,712.11 | 3,709.45 | 47.74 |
| 13 | COREHEALTH TECHNOLOGIES | 7100-000 | 7,270.00 | 7,270.00 | 7,270.00 | 2,548.86 |
| 13A | COREHEALTH TECHNOLOGIES | 7100-000 | N/A | 7,270.00 | 4,721.14 | 60.76 |
| 14 | ALLIANT INSURANCE SERVICES, INC. | 7100-000 | N/A | 7,419.55 | 7,419.55 | 2,601.29 |
| 14A | ALLIANT INSURANCE SERVICES, INC. | 7100-000 | N/A | 7,419.55 | 4,818.26 | 62.02 |
| 15 | Westair Gases and Equipment | 7100-000 | N/A | 739.00 | 739.00 | 259.09 |
| 15A | Westair Gases and Equipment | 7100-000 | N/A | 739.00 | 479.91 | 6.18 |
| 16 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 156,848.21 | 156,848.21 | 54,990.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16A | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 156,848.21 | 101,857.32 | 1,310.99 |
| 17 | PACIFIC COAST STAFFING | 7100-000 | 9,369.55 | 1,296.08 | 1,296.08 | 454.40 |
| 17A | PACIFIC COAST STAFFING | 7100-000 | 2,475.53 | 1,296.08 | 841.68 | 10.83 |
| 18 | Vortex Industries, Inc. | 7100-000 | N/A | 2,265.80 | 2,265.80 | 794.39 |
| 18A | Vortex Industries, Inc. | 7100-000 | N/A | 2,265.80 | 1,471.41 | 18.94 |
| 19 | TORCHIANA MASTROV & SAPIRO, INC | 7100-000 | N/A | 5,500.00 | 5,500.00 | 1,928.30 |
| 19A | TORCHIANA MASTROV & SAPIRO, INC | 7100-000 | N/A | 5,500.00 | 3,571.70 | 45.97 |
| 20U-2 | State of Florida - Department of Revenue | 7100-000 | N/A | 427.66 | 427.66 | 149.94 |
| 21 | ASCEND PRINTING, LLC | 7100-000 | 55,531.02 | 200,278.11 | 200,278.11 | 70,217.39 |
| 21A | ASCEND PRINTING, LLC | 7100-000 | N/A | 200,278.11 | 130,060.72 | 1,673.99 |
| 22 | Andew M. Blum | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23 | SACRAMENTO TECHNOLOGY GROUP | 7100-000 | N/A | 11,666.65 | 11,666.65 | 4,090.32 |
| 23A | SACRAMENTO TECHNOLOGY GROUP | 7100-000 | N/A | 11,666.65 | 7,576.33 | 97.51 |
| 25 | LEWIS BRISBOIS BISGAARD & SMITH, LLP | 7100-000 | 4,925.98 | 6,219.98 | 6,219.98 | 2,180.72 |
| 25A | LEWIS BRISBOIS BISGAARD & SMITH, LLP | 7100-000 | N/A | 6,219.98 | 4,039.26 | 51.99 |
| 26 | DIPIETRO & ASSOCIATES, INC. | 7100-000 | 490.53 | 1,823.00 | 1,823.00 | 639.14 |
| 26A | DIPIETRO & ASSOCIATES, INC. | 7100-000 | N/A | 1,823.00 | 1,183.86 | 15.24 |
| 27 | AT&T Mobility II LLC | 7100-000 | N/A | 458.68 | 458.68 | 160.81 |
| 27A | AT&T Mobility II LLC | 7100-000 | N/A | 458.68 | 297.87 | 3.83 |
| 28 | AT&T Corp | 7100-000 | N/A | 1,379.14 | 1,379.14 | 483.53 |
| 28A | AT&T Corp | 7100-000 | N/A | 1,379.14 | 895.61 | 11.53 |
| 29 | Hugger Mugger Yoga Products, LLC | 7100-000 | N/A | 896.13 | 896.13 | 314.18 |
| 29A | Hugger Mugger Yoga Products, LLC | 7100-000 | N/A | 896.13 | 581.95 | 7.49 |
| 30U | Meredith Depersia | 7100-000 | 6,756.00 | 6,756.00 | 3,807.01 | 1,334.74 |
| 30U-2 | Meredith Depersia | 7100-000 | N/A | 6,756.00 | 2,472.27 | 31.82 |
| 31 | DAN HOFFMAN ASSOCIATES | 7100-000 | 1,560.00 | 2,145.00 | 2,145.00 | 752.04 |
| 31A | DAN HOFFMAN ASSOCIATES | 7100-000 | N/A | 2,145.00 | 1,392.96 | 17.93 |
| 32U | MARK CHEDEKEL | 7100-000 | 35,525.00 | 35,525.00 | 20,018.34 | 7,018.42 |
| 32U-2 | MARK CHEDEKEL | 7100-000 | N/A | 35,525.00 | 12,999.92 | 167.32 |
| 33 | PARTON, SELL, RHOADES, PC | 7100-000 | 22,059.25 | 67,270.17 | 67,270.17 | 23,584.88 |
| 33A | PARTON, SELL, RHOADES, PC | 7100-000 | N/A | 67,270.17 | 43,685.29 | 562.27 |
| 34 | BSI Services & Solutions | 7100-000 | N/A | 5,709.52 | 5,709.52 | 2,001.75 |
| 34A | BSI Services & Solutions | 7100-000 | N/A | 5,709.52 | 3,707.77 | 47.72 |
| 35 | William McBride | 7100-000 | N/A | 125,000.00 | 125,000.00 | 43,824.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 35A | William McBride | 7100-000 | N/A | 125,000.00 | 81,175.07 | 1,044.79 |
| 36U | ANNETTE KO | 7100-000 | N/A | 3,833.00 | 2,159.89 | 757.26 |
| 36U-2 | ANNETTE KO | 7100-000 | 3,833.00 | 3,833.00 | 1,402.63 | 18.05 |
| 37U | Kenny K.L. Ko | 7100-000 | 602.00 | 602.00 | 339.23 | 118.93 |
| 37U-2 | Kenny K.L. Ko | 7100-000 | N/A | 602.00 | 220.30 | 2.84 |
| 38 | CANDOR ENTERPRISES, INC. | 7100-000 | N/A | 13,784.23 | 13,784.23 | 4,832.74 |
| 38A | CANDOR ENTERPRISES, INC. | 7100-000 | N/A | 13,784.23 | 8,951.49 | 115.21 |
| 40 -2 | National Union Fire Insurance Company of | 7100-000 | N/A | 4,352.00 | 4,352.00 | 1,525.81 |
| 41 | Rock Associates LP | 7100-000 | N/A | 100.00 | 100.00 | 35.06 |
| 41A | Clerk of the Court - Rock Associates LP | 7100-001 | N/A | 100.00 | 64.94 | 0.84 |
| 42 | PRIVATE SPRING WATER, INC | 7100-000 | 11,314.08 | 19,273.16 | 19,273.16 | 6,757.16 |
| 42A | PRIVATE SPRING WATER, INC | 7100-000 | N/A | 19,273.16 | 12,516.00 | 161.09 |
| 43 | ALVAREZ JANITORIAL SERVICE | 7100-000 | N/A | 5,400.00 | 5,400.00 | 1,893.24 |
| 43A | ALVAREZ JANITORIAL SERVICE | 7100-000 | 5,400.00 | 5,400.00 | 3,506.76 | 45.13 |
| 44 | Clerk of the Court - MAGPIE SOFTWARE SERVICES CORP | 7100-001 | 6,343.75 | 6,343.75 | 6,343.75 | 2,224.12 |
| 45 | Pitney Bowes Global Financial Services LLC | 7100-000 | N/A | 7,155.16 | 7,155.16 | 2,508.59 |
| 45A | Pitney Bowes Global Financial Services LLC | 7100-000 | N/A | 7,155.16 | 4,646.57 | 59.81 |
| 46 | Pitney Bowes Global Financial Services LLC | 7100-000 | N/A | 68,137.70 | 68,137.70 | 23,889.04 |
| 46A | Pitney Bowes Global Financial Services LLC | 7100-000 | N/A | 68,137.70 | 44,248.66 | 569.52 |
| 47 | Tanner Kunde | 7100-000 | N/A | 200,000.00 | 200,000.00 | 70,119.88 |
| 47A | Tanner Kunde | 7100-000 | N/A | 200,000.00 | 129,880.12 | 1,671.66 |
| 48 | Tobin and Associates, LLC | 7100-000 | N/A | 18,000.00 | 18,000.00 | 6,310.79 |
| 48A | Tobin and Associates, LLC | 7100-000 | N/A | 18,000.00 | 11,689.21 | 150.45 |
| 49 | FRIT San Jose Town And Country Village, LLC | 7100-000 | 93,887.23 | 216,718.23 | 216,718.23 | 75,981.29 |
| 49A | FRIT San Jose Town And Country Village, LLC | 7100-000 | N/A | 216,718.23 | 140,736.94 | 1,811.40 |
| 52 | Pitney Bowes Inc | 7100-000 | N/A | 4,997.25 | 4,997.25 | 1,752.03 |
| 52A | Pitney Bowes Inc | 7100-000 | N/A | 4,997.25 | 3,245.22 | 41.77 |
| 53 | RAGING WIRE DATA CENTERS, INC. | 7100-000 | 9,711.00 | 10,510.44 | 10,510.44 | 3,684.95 |
| 53A | RAGING WIRE DATA CENTERS, INC. | 7100-000 | N/A | 10,510.44 | 6,825.49 | 87.85 |
| 54 | Pacific Bell Telephone Company | 7100-000 | N/A | 2,663.58 | 2,663.58 | 933.85 |
| 54A | Pacific Bell Telephone Company | 7100-000 | N/A | 2,663.58 | 1,729.73 | 22.26 |
| 55U | KARI BEDGOOD | 7100-000 | N/A | 10,602.00 | 5,974.23 | 2,094.56 |
| 55U-2 | KARI BEDGOOD | 7100-000 | N/A | 10,602.00 | 3,879.67 | 49.93 |
| 56U | Herschel Lee Elder | 7100-000 | 6,756.00 | 6,756.00 | 3,807.01 | 1,334.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 56U-2 | Herschel Lee Elder | 7100-000 | N/A | 6,756.00 | 2,472.27 | 31.82 |
| 57 | FIRST INSURANCE FUNDING CORP. | 7100-000 | 65,677.35 | 44,258.28 | 0.00 | 0.00 |
| 58 | JM Partners, LLC | 7100-000 | N/A | 23,500.00 | 23,500.00 | 8,239.09 |
| 58A | JM Partners, LLC | 7100-000 | N/A | 23,500.00 | 15,260.91 | 196.42 |
| 59 | CLEANSOURCE | 7100-000 | 2,737.21 | 3,809.87 | 3,809.87 | 1,335.74 |
| 59A | CLEANSOURCE | 7100-000 | N/A | 3,809.87 | 2,474.13 | 31.84 |
| 60 | Christoph S. Harder and Y. Buch Harder | 7100-000 | N/A | 400,000.00 | 0.00 | 0.00 |
| 61 | Total Renal Care,Inc | 7100-000 | N/A | 93,639.35 | 93,639.35 | 32,829.90 |
| 61A | Total Renal Care,Inc | 7100-000 | N/A | 93,639.35 | 60,809.45 | 782.67 |
| 62 | RAFAEL FRIAS | 7100-000 | N/A | 950,000.00 | 0.00 | 0.00 |
| 63 | FARELLA, BRAUN & MARTEL | 7100-000 | 196,141.40 | 218,878.44 | 218,878.44 | 76,738.65 |
| 63A | FARELLA, BRAUN & MARTEL | 7100-000 | N/A | 218,878.44 | 142,139.79 | 1,829.46 |
| 64 | Allied Pool Products, Inc. dba APPI Pool & Spa | 7100-000 | N/A | 42,480.93 | 42,480.93 | 14,893.79 |
| 64A | Allied Pool Products, Inc. dba APPI Pool & Spa | 7100-000 | N/A | 42,480.93 | 27,587.14 | 355.07 |
| 66 | U.S. TelePacific Corp. | 7100-000 | N/A | 19,243.80 | 19,243.80 | 6,746.87 |
| 66A | U.S. TelePacific Corp. | 7100-000 | N/A | 19,243.80 | 12,496.93 | 160.85 |
| 67 | STG Realty Ventures, LLC | 7100-000 | N/A | 1,977,501.00 | 0.00 | 0.00 |
| 68 | Chevron Products Company | 7100-000 | N/A | 121,668.00 | 121,668.00 | 43,673.67 |
| 68A | Chevron Products Company | 7100-000 | N/A | 121,668.00 | 79,011.27 | 0.00 |
| 69 | City and County of San Francisco | 7100-000 | N/A | 30,000.00 | 30,000.00 | 10,517.98 |
| 69A | City and County of San Francisco | 7100-000 | N/A | 30,000.00 | 19,482.02 | 250.75 |
| 70 | City and County of San Francisco | 7100-000 | N/A | 2,006.14 | 2,006.14 | 703.35 |
| 70A | City and County of San Francisco | 7100-000 | N/A | 2,006.14 | 1,302.79 | 16.77 |
| 71 | City and County of San Francisco | 7100-000 | N/A | 19,463.53 | 19,463.53 | 6,823.90 |
| 71A | City and County of San Francisco | 7100-000 | N/A | 19,463.53 | 12,639.63 | 162.68 |
| 72U | Daniel Burns | 7100-000 | 10,602.00 | 10,602.00 | 5,974.23 | 2,094.56 |
| 72U-2 | Daniel Burns | 7100-000 | N/A | 10,602.00 | 3,879.67 | 49.93 |
| 74 | RECALL TOTAL INFORMATION MANAGEMENT, INC | 7100-000 | 1,474.01 | 6,175.74 | 6,175.74 | 2,165.21 |
| 74A | RECALL TOTAL INFORMATION MANAGEMENT, INC | 7100-000 | N/A | 6,175.74 | 4,010.53 | 51.62 |
| 75 | Brinks, Incorporated | 7200-000 | 1,516.27 | 4,162.34 | 4,162.34 | 0.00 |
| 76U | Kathi Potts (Personal Trainer) | 7200-000 | N/A | 15,002.00 | 15,002.00 | 0.00 |
| 77 | XEROX CORPORATION | 7200-000 | N/A | 42,943.45 | 42,943.45 | 0.00 |
| 78 | Pediatric Specialists of the Northwest | 7200-000 | N/A | 120.00 | 120.00 | 0.00 |
| 79 | JOHNSON HEALTH TECH NA INC | 7200-000 | 94.58 | 2,664.94 | 2,664.94 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | San Jose Mercury News | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 81 | Domestic Linen Supply Co., Inc. | 7200-000 | N/A | 26,519.99 | 26,519.99 | 0.00 |
| 85 -2 | FRANCHISE TAX BOARD (ADMINISTRATIVE) | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 87 | Diablo Valley Pediatrics | 7200-000 | N/A | 167.00 | 167.00 | 0.00 |
| 88U | Internal Revenue Service | 7300-000 | N/A | 28,279.04 | 28,279.04 | 0.00 |
| 89U | Texas Comptroller of Public Accounts | 7200-000 | N/A | 574.44 | 574.44 | 0.00 |
| 91U | New York State Department of | 7200-000 | N/A | 269.74 | 269.74 | 0.00 |
| 92 | Jeremy Fritz | 7200-000 | N/A | 39,626.24 | 0.00 | 0.00 |
| 93U | NYC Department of Finance | 7200-000 | N/A | 2,478.75 | 2,478.75 | 0.00 |
| 94U | MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNI | 7200-000 | N/A | 278.57 | 278.57 | 0.00 |
| 95 | MASS. DEPT. OF REVENUE BANKRUPTCY UNIT | 7100-000 | N/A | 1,372.16 | 891.08 | 481.08 |
| 95A | MASS. DEPT. OF REVENUE BANKRUPTCY UNIT | 7200-000 | N/A | 1,372.16 | 410.00 | 5.28 |
| 96 | Bonnie Wheatly | 7100-000 | 100,000.00 | 117,500.00 | 0.00 | 0.00 |
| 40-2A | National Union Fire Insurance Company of | 7100-000 | N/A | 4,352.00 | 2,826.19 | 36.38 |
| 20U2-A | State of Florida - Department of Revenue | 7100-000 | N/A | 427.66 | 277.72 | 3.57 |
| NEW76U | Kathi Potts (Personal Trainer) | 7100-000 | N/A | 15,002.00 | 8,453.63 | 2,963.84 |
| NEW76U-2 | Kathi Potts (Personal Trainer) | 7200-000 | N/A | 15,002.00 | 5,489.79 | 70.66 |
| EMPINTAX | US Treasury | 7100-000 | N/A | N/A | 25,109.84 | 8,803.50 |
| NOTFILED | AMACHER, DAVID | 7100-000 | 382.60 | N/A | N/A | 0.00 |
| NOTFILED | ANDERSON, JOHN SCOTT | 7100-000 | 152.14 | N/A | N/A | 0.00 |
| NOTFILED | ARTMAN, JENNIFER | 7100-000 | 86.92 | N/A | N/A | 0.00 |
| NOTFILED | BURNS, DANIEL | 7100-000 | 102.50 | N/A | N/A | 0.00 |
| NOTFILED | CLARKE, KATHLEEN | 7100-000 | 211.61 | N/A | N/A | 0.00 |
| NOTFILED | COCHRAN, VICTORIA | 7100-000 | 166.64 | N/A | N/A | 0.00 |
| NOTFILED | DAY, CAROL | 7100-000 | 41.65 | N/A | N/A | 0.00 |
| NOTFILED | DE SHAZO, SHAWNA | 7100-000 | 126.80 | N/A | N/A | 0.00 |
| NOTFILED | DE SHAZO, SHAWNA | 7100-000 | 869.44 | N/A | N/A | 0.00 |
| NOTFILED | DIEHL, WENDY | 7100-000 | 330.76 | N/A | N/A | 0.00 |
| NOTFILED | ELERIA-FAIRFAX, CHRISTINE | 7100-000 | 168.74 | N/A | N/A | 0.00 |
| NOTFILED | ELERIA-FAIRFAX, CHRISTINE | 7100-000 | 208.30 | N/A | N/A | 0.00 |
| NOTFILED | GOLDEN, LEAH | 7100-000 | 104.15 | N/A | N/A | 0.00 |
| NOTFILED | GREENFIELD, LAURA | 7100-000 | 148.88 | N/A | N/A | 0.00 |
| NOTFILED | HAZEN, SETH | 7100-000 | 62.50 | N/A | N/A | 0.00 |
| NOTFILED | KARI BEDGOOD | 7100-000 | 10,602.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KEEGAN, DARLEEN | 7100-000 | 42.66 | N/A | N/A | 0.00 |
| NOTFILED | KEEGAN, DARLEEN | 7100-000 | 217.39 | N/A | N/A | 0.00 |
| NOTFILED | KO, KENNY | 7100-000 | 350.08 | N/A | N/A | 0.00 |
| NOTFILED | LEUNG, CHUN | 7100-000 | 312.50 | N/A | N/A | 0.00 |
| NOTFILED | MCGRATH, VICTORIA | 7100-000 | 86.92 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL NIELSON | 7100-000 | 5,987.00 | N/A | N/A | 0.00 |
| NOTFILED | MORRICE, JENNIFER | 7100-000 | 217.39 | N/A | N/A | 0.00 |
| NOTFILED | RINGER, JOHN | 7100-000 | 434.76 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTSON, MEGHAN | 7100-000 | 1,041.65 | N/A | N/A | 0.00 |
| NOTFILED | TSUTAOKA, ANNABELLE | 7100-000 | 35.89 | N/A | N/A | 0.00 |
| NOTFILED | WINDISCH, NEIL | 7100-000 | 312.50 | N/A | N/A | 0.00 |
| NOTFILED | WINDISCH, NEIL | 7100-000 | 1,041.65 | N/A | N/A | 0.00 |
| NOTFILED | WINSLOW-MOZZETTI, JAMIE | 7100-000 | 108.30 | N/A | N/A | 0.00 |
| NOTFILED | WIOSKOWSKI, MICHELE | 7100-000 | 260.84 | N/A | N/A | 0.00 |
| NOTFILED | WONG, AMANDA | 7100-000 | 1.36 | N/A | N/A | 0.00 |
| NOTFILED | WYSOCKI, TARA | 7100-000 | 1,041.65 | N/A | N/A | 0.00 |
| NOTFILED | ZAFFRON, AARON | 7100-000 | 34.76 | N/A | N/A | 0.00 |
| NOTFILED | STATE BOARD OF EQUALIZATION PROPERTY AND SPECIAL TAXES | 7100-000 | 33,397.00 | N/A | N/A | 0.00 |
| NOTFILED | ACCESS INFORMATION MANAGEMENT | 7100-000 | 309.44 | N/A | N/A | 0.00 |
| NOTFILED | ACCOUNTING PRINCIPALS | 7100-000 | 16,390.83 | N/A | N/A | 0.00 |
| NOTFILED | ADVECOR, INC. | 7100-000 | 34,367.36 | N/A | N/A | 0.00 |
| NOTFILED | ALLEN MATKINS LECK GAMBLE & NATSIS LLP | 7100-000 | 11,039.50 | N/A | N/A | 0.00 |
| NOTFILED | ALLIANCE WELDING SUPPLY | 7100-000 | 434.51 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED PARKING, INC. | 7100-000 | 14,500.00 | N/A | N/A | 0.00 |
| NOTFILED | ALMADEN PRESS, INC. | 7100-000 | 1,922.31 | N/A | N/A | 0.00 |
| NOTFILED | AMERIPRIDE SERVICES | 7100-000 | 203.82 | N/A | N/A | 0.00 |
| NOTFILED | APPI | 7100-000 | 23,945.54 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK UNIFORM SERVICES | 7100-000 | 1,285.84 | N/A | N/A | 0.00 |
| NOTFILED | ARLENGROUP | 7100-000 | 7,419.55 | N/A | N/A | 0.00 |
| NOTFILED | Law Offices of Onu & Sterrett LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ASSOCIATED SERVICES CO. | 7100-000 | 676.07 | N/A | N/A | 0.00 |
| NOTFILED | ASSOCIATED SUPPLY COMPANY | 7100-000 | 587.52 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 7,049.29 | N/A | N/A | 0.00 |
| NOTFILED | AV NOW | 7100-000 | 825.31 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AWESOME BARS, LLC | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | BAY CITY EX, INC. | 7100-000 | 26.99 | N/A | N/A | 0.00 |
| NOTFILED | BBIC INVESTORS, LLC C/O CAC REAL ESTATE | 7100-000 | 7,308.98 | N/A | N/A | 0.00 |
| NOTFILED | BECKY KUBA | 7100-000 | 340.00 | N/A | N/A | 0.00 |
| NOTFILED | BENESYST | 7100-000 | 170.15 | N/A | N/A | 0.00 |
| NOTFILED | BENJAMIN BARRERA | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | BERTELSON TOTAL OFFICE SOLUTIONS | 7100-000 | 5,235.90 | N/A | N/A | 0.00 |
| NOTFILED | BIRITE FOODSERVICE | 7100-000 | 345.42 | N/A | N/A | 0.00 |
| NOTFILED | BLUE CAT | 7100-000 | 253.89 | N/A | N/A | 0.00 |
| NOTFILED | BLUE CAT | 7100-000 | 7,368.80 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA CHAMBER OF COMMERCE | 7100-000 | 1,472.98 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA CLUBS OF DISTINCTION | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA SECURITY AND VIDEO | 7100-000 | 435.00 | N/A | N/A | 0.00 |
| NOTFILED | CALIPER | 7100-000 | 945.00 | N/A | N/A | 0.00 |
| NOTFILED | CANTEEN REFRESHMENT SERVICES | 7100-000 | 875.35 | N/A | N/A | 0.00 |
| NOTFILED | CARI TSCHIDA | 7100-000 | 841.23 | N/A | N/A | 0.00 |
| NOTFILED | CARLOS BEHA FROGS FITNESS IN MISSION VALLEY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CERNER CORPORATION | 7100-000 | 13,609.50 | N/A | N/A | 0.00 |
| NOTFILED | CHAMBERLAIN PROPERTIES, I LIMITED PARTNERSHIP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHAMBERLIN PROPERTIES LP | 7100-000 | 25,334.00 | N/A | N/A | 0.00 |
| NOTFILED | CHANNING AZZOLINO | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHEVRON U.S.A., INC. | 7100-000 | 229,758.00 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS CORPORATION #055 | 7100-000 | 553.92 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS CORPORATION #464 | 7100-000 | 100.32 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SAN DIEGO | 7100-000 | 3,657.02 | N/A | N/A | 0.00 |
| NOTFILED | CITY PARK | 7100-000 | 5,430.71 | N/A | N/A | 0.00 |
| NOTFILED | CITYLEAF | 7100-000 | 194.46 | N/A | N/A | 0.00 |
| NOTFILED | CIWA, INC. | 7100-000 | 527.82 | N/A | N/A | 0.00 |
| NOTFILED | CLARK VAN EPPS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CLAYTON KENDALL, INC. | 7100-000 | 651.31 | N/A | N/A | 0.00 |
| NOTFILED | COEFFICIENT NETWORKS dba BETA NINETIES C | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST | 7100-000 | 199.13 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST | 7100-000 | 327.87 | N/A | N/A | 0.00 |
| NOTFILED | COMMONWEALTH OF MASSACHUSETTS | 7100-000 | 50.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CONCEPT 2 CTS | 7100-000 | 26.80 | N/A | N/A | 0.00 |
| NOTFILED | CORODATA RECORDS MANAGEMENT, INC. | 7100-000 | 3,323.97 | N/A | N/A | 0.00 |
| NOTFILED | CREATIVE DRINKS, INC. | 7100-000 | 200.42 | N/A | N/A | 0.00 |
| NOTFILED | CT CORPORATION SYSTEM | 7100-000 | 1,824.00 | N/A | N/A | 0.00 |
| NOTFILED | CUSTOMER CARE MESSAGES ON HOLD WHOLESALE | 7100-000 | 59.00 | N/A | N/A | 0.00 |
| NOTFILED | D'SCHELL CHAMBERS CITY CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DANIEL BRODER | 7100-000 | 99.15 | N/A | N/A | 0.00 |
| NOTFILED | DERMALOGICA, INC | 7100-000 | 408.42 | N/A | N/A | 0.00 |
| NOTFILED | DIRECTV | 7100-000 | 417.18 | N/A | N/A | 0.00 |
| NOTFILED | DISPENSERS UNLIMITED | 7100-000 | 38.33 | N/A | N/A | 0.00 |
| NOTFILED | DMX INC. | 7100-000 | 92.43 | N/A | N/A | 0.00 |
| NOTFILED | DONELLE HELD EMBARCADERO CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DONNA BEBB | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DYNAMIC NUTRITION DIST. CALIFONIA | 7100-000 | 124.40 | N/A | N/A | 0.00 |
| NOTFILED | EMPLOYMENT TAX SERVICING CORPORATION | 7100-000 | 7,824.80 | N/A | N/A | 0.00 |
| NOTFILED | EORM | 7100-000 | 5,709.52 | N/A | N/A | 0.00 |
| NOTFILED | EQUATION TECHNOLOGIES | 7100-000 | 427.50 | N/A | N/A | 0.00 |
| NOTFILED | EXACT TARGET, INC. | 7100-000 | 8,925.34 | N/A | N/A | 0.00 |
| NOTFILED | EXTRACTOR CORPORATION | 7100-000 | 712.00 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 1,229.21 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 1,509.49 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX OFFICE | 7100-000 | 30.69 | N/A | N/A | 0.00 |
| NOTFILED | FINNISH AMERICAN SAUNA | 7100-000 | 6,807.55 | N/A | N/A | 0.00 |
| NOTFILED | FIRATO SERVICE CO., INC. | 7100-000 | 10,870.00 | N/A | N/A | 0.00 |
| NOTFILED | FIRST-SHRED | 7100-000 | 34.80 | N/A | N/A | 0.00 |
| NOTFILED | FISHMAN SUPPLY COMPANY | 7100-000 | 304.90 | N/A | N/A | 0.00 |
| NOTFILED | FITNESS ANYWHERE, LLC | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANCISCO FLORES CLUB ONE CORPORATE OFFICE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FREEDOM GRAPHICS | 7100-000 | 846.35 | N/A | N/A | 0.00 |
| NOTFILED | FRIT SAN JOSE TOWN & COUNTRY VILLAGE LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GCA SERVICES GROUP | 7100-000 | 4,408.00 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL MAINTENANCE RESOURCES | 7100-000 | 11,275.00 | N/A | N/A | 0.00 |
| NOTFILED | John C. Watts, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GOLDEN STATE LAUNDRY SYSTEMS | 7100-000 | 2,253.28 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GREGORY DOMINGUEZ | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HART CONSULTING, INC. | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | HD SUPPLY FACILITIES MAINTENANCE, LTD. | 7100-000 | 99.11 | N/A | N/A | 0.00 |
| NOTFILED | HEALTH ENHANCEMENT RESEARCH ORGANIZATION | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | HORIZON COMMERCIAL POOL SUPPLY | 7100-000 | 400.61 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRA TELECOM | 7100-000 | 330.88 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRA TELECOM | 7100-000 | 982.75 | N/A | N/A | 0.00 |
| NOTFILED | INTERNATIONAL TRADING COMPANY | 7100-000 | 1,443.00 | N/A | N/A | 0.00 |
| NOTFILED | JACQUELYN CAPE CLUB ONE CORPORATE OFFICE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JAYHAWK MECHANICAL INC | 7100-000 | 235.38 | N/A | N/A | 0.00 |
| NOTFILED | JOE CASTAGNOLA | 7100-000 | 55.75 | N/A | N/A | 0.00 |
| NOTFILED | KATRINA ROMERO FLAMINGO S. BEACH | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KRONOS INCORPORATED | 7100-000 | 86,028.76 | N/A | N/A | 0.00 |
| NOTFILED | LABOR READY SOUTHWEST, INC. | 7100-000 | 2,351.18 | N/A | N/A | 0.00 |
| NOTFILED | LIFE FITNESS | 7100-000 | 546.14 | N/A | N/A | 0.00 |
| NOTFILED | LINCOLN EQUIPMENT INC. | 7100-000 | 6,876.63 | N/A | N/A | 0.00 |
| NOTFILED | LYNDALE PLANT SERVICES | 7100-000 | 160.19 | N/A | N/A | 0.00 |
| NOTFILED | MAINTENANCE CONNECTION | 7100-000 | 594.00 | N/A | N/A | 0.00 |
| NOTFILED | MASTER-LINK SPORTS | 7100-000 | 95.83 | N/A | N/A | 0.00 |
| NOTFILED | MCFARLAND HOTWATER TECHNOLOGY COMPANY | 7100-000 | 568.66 | N/A | N/A | 0.00 |
| NOTFILED | MED-FIT SYSTEM, INC. | 7100-000 | 62.51 | N/A | N/A | 0.00 |
| NOTFILED | MEDCOR, INC. | 7100-000 | 1,308.14 | N/A | N/A | 0.00 |
| NOTFILED | MEGAPATH | 7100-000 | 1,549.89 | N/A | N/A | 0.00 |
| NOTFILED | MELISSA CORREIA CLUB ONE CORPORATE OFFICE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MERGED NET | 7100-000 | 306.08 | N/A | N/A | 0.00 |
| NOTFILED | MISSION GLASS COMPANY | 7100-000 | 1,394.00 | N/A | N/A | 0.00 |
| NOTFILED | MOBILE MINI, LLC -CA | 7100-000 | 283.80 | N/A | N/A | 0.00 |
| NOTFILED | MOCERI FOOD & BEVERAGE, INC. | 7100-000 | 1,094.40 | N/A | N/A | 0.00 |
| NOTFILED | MONTAGE SERVICES, INC. | 7100-000 | 23,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MORE DIRECT, INC | 7100-000 | 19,756.20 | N/A | N/A | 0.00 |
| NOTFILED | MOTIONSOFT, INC. | 7100-000 | 43,740.97 | N/A | N/A | 0.00 |
| NOTFILED | MUSEUM PARC RESIDENCE OWNERS ASSOC | 7100-000 | 5,846.66 | N/A | N/A | 0.00 |
| NOTFILED | NICOLE DAVIS c/o LEWIS, MARENSTEIN, WICKE, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | OAKLAND METROPOLITAN CHAMBER OF COMMERCE | 7100-000 | 838.98 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | OAKRIDGE MALL LP WESTFIELD PROPERTY | 7100-000 | 1,658.76 | N/A | N/A | 0.00 |
| NOTFILED | OFFICE DEPOT | 7100-000 | 204.27 | N/A | N/A | 0.00 |
| NOTFILED | ON TRACK | 7100-000 | 4,997.15 | N/A | N/A | 0.00 |
| NOTFILED | ONE SANSOME STREET PROPERTY LLC | 7100-000 | 3,450.08 | N/A | N/A | 0.00 |
| NOTFILED | ORKIN PEST CONTROL | 7100-000 | 230.92 | N/A | N/A | 0.00 |
| NOTFILED | P & P POOLS | 7100-000 | 920.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK & CO. | 7100-000 | 8.97 | N/A | N/A | 0.00 |
| NOTFILED | PETRA HYGIENIC SYSTEMS INTERNATIONAL, LT | 7100-000 | 141.38 | N/A | N/A | 0.00 |
| NOTFILED | PG & E | 7100-000 | 68.24 | N/A | N/A | 0.00 |
| NOTFILED | PHSI PURE WATER FINANCE | 7100-000 | 361.69 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | 5,827.28 | N/A | N/A | 0.00 |
| NOTFILED | POWER SYSTEMS, INC. | 7100-000 | 2,294.52 | N/A | N/A | 0.00 |
| NOTFILED | PRECOR INCORPORATED | 7100-000 | 12,596.26 | N/A | N/A | 0.00 |
| NOTFILED | PREMIERE GLOBAL SERVICES | 7100-000 | 853.62 | N/A | N/A | 0.00 |
| NOTFILED | PRO DOOR & GLASS | 7100-000 | 2,199.36 | N/A | N/A | 0.00 |
| NOTFILED | PROPERTY WORKS | 7100-000 | 1,110.00 | N/A | N/A | 0.00 |
| NOTFILED | PURCHASE POWER | 7100-000 | 334.05 | N/A | N/A | 0.00 |
| NOTFILED | PURCHASE POWER | 7100-000 | 4,095.50 | N/A | N/A | 0.00 |
| NOTFILED | PURE HEALTH SOLUTIONS INC | 7100-000 | 53.35 | N/A | N/A | 0.00 |
| NOTFILED | PURE N CLEAN INC | 7100-000 | 5,976.01 | N/A | N/A | 0.00 |
| NOTFILED | QUANCOMM | 7100-000 | 12,500.00 | N/A | N/A | 0.00 |
| NOTFILED | QUANTCAST CORPORATION | 7100-000 | 28,000.00 | N/A | N/A | 0.00 |
| NOTFILED | RASHAN ABUHAMDEH PROMETHEUS PARTNERS LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | READY CARE INDUSTRIES, INC. | 7100-000 | 762.50 | N/A | N/A | 0.00 |
| NOTFILED | RESCUE ROOTER | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | RETENTION MANAGEMENT | 7100-000 | 3,555.00 | N/A | N/A | 0.00 |
| NOTFILED | RICOH USA, INC. | 7100-000 | 886.51 | N/A | N/A | 0.00 |
| NOTFILED | RING2 COMMUNICATIONS LLC | 7100-000 | 318.67 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HALF MANAGEMENT RESOURCES | 7100-000 | 35,757.69 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN KLAUS | 7100-000 | 23,598.93 | N/A | N/A | 0.00 |
| NOTFILED | RR DONNELLEY | 7100-000 | 2,616.00 | N/A | N/A | 0.00 |
| NOTFILED | SACRAMENTO TECHNOLOGY GROUP | 7100-000 | 22,813.14 | N/A | N/A | 0.00 |
| NOTFILED | SAFETYMAX CORPORATION | 7100-000 | 66.65 | N/A | N/A | 0.00 |
| NOTFILED | SAN DIEGO COUNTY TREASURER TAX COLLECT | 7100-000 | 52,073.06 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SAN FRANCISCO CHRONICLE | 7100-000 | 6,400.00 | N/A | N/A | 0.00 |
| NOTFILED | SAN JOSE SHARKS, LLC | 7100-000 | 10,558.00 | N/A | N/A | 0.00 |
| NOTFILED | SAN JOSE WATER COMPANY | 7100-000 | 43.65 | N/A | N/A | 0.00 |
| NOTFILED | SANTA CLARA COUNTY TAX COLLECTOR | 7100-000 | 31,932.11 | N/A | N/A | 0.00 |
| NOTFILED | SCENTAIR TECHNOLOGIES, INC. | 7100-000 | 128.34 | N/A | N/A | 0.00 |
| NOTFILED | SENTRY INSURANCE | 7100-000 | 88,600.17 | N/A | N/A | 0.00 |
| NOTFILED | SF CITY AND COUNTY TAX COLLECTOR | 7100-000 | 18,339.39 | N/A | N/A | 0.00 |
| NOTFILED | SHRED WORKS, INC. | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | SITECORE USA, INC | 7100-000 | 3,850.00 | N/A | N/A | 0.00 |
| NOTFILED | SOLUTIONSET | 7100-000 | 35,631.00 | N/A | N/A | 0.00 |
| NOTFILED | SPEEDPRO IMAGING OF SF PENINSULA | 7100-000 | 1,668.95 | N/A | N/A | 0.00 |
| NOTFILED | SPORTSMITH | 7100-000 | 434.61 | N/A | N/A | 0.00 |
| NOTFILED | SPORTSMITH | 7100-000 | 1,011.66 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES ADVANTAGE | 7100-000 | 2,716.51 | N/A | N/A | 0.00 |
| NOTFILED | STAR TRAC | 7100-000 | 15,589.85 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF NEVADA DEPT. OF EMPLOYMENT | 7100-000 | 531.39 | N/A | N/A | 0.00 |
| NOTFILED | STERICYCLE, INC. | 7100-000 | 612.34 | N/A | N/A | 0.00 |
| NOTFILED | STERLING INFOSYSTEMS, INC. | 7100-000 | 1,072.50 | N/A | N/A | 0.00 |
| NOTFILED | STG ASSET MANAGEMENT, INC. | 7100-000 | 400,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SUMMIT COMMERCIAL CLEANING SERVICES, INC | 7100-000 | 4,964.52 | N/A | N/A | 0.00 |
| NOTFILED | SUNBURST CHEMICALS, INC. | 7100-000 | 559.37 | N/A | N/A | 0.00 |
| NOTFILED | SUPERGRAPHICS, INC. | 7100-000 | 449.26 | N/A | N/A | 0.00 |
| NOTFILED | TALENTWISE | 7100-000 | 1,562.00 | N/A | N/A | 0.00 |
| NOTFILED | TANNER KUNDE SANTANA ROW | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TAYLOR HOUSEMAN | 7100-000 | 3,637.59 | N/A | N/A | 0.00 |
| NOTFILED | TELEPACIFIC COMMUNICATIONS | 7100-000 | 24,301.84 | N/A | N/A | 0.00 |
| NOTFILED | THE MERCURY NEWS | 7100-000 | 9,075.00 | N/A | N/A | 0.00 |
| NOTFILED | THE SAN DIEGO UNION TRIBUNE | 7100-000 | 2,524.32 | N/A | N/A | 0.00 |
| NOTFILED | THE UNIVERSITY CORPORATION SAN FRANCISCO | 7100-000 | 1,694.88 | N/A | N/A | 0.00 |
| NOTFILED | TIME WARNER CABLE | 7100-000 | 261.94 | N/A | N/A | 0.00 |
| NOTFILED | TODD MICHAUD | 7100-000 | 309.00 | N/A | N/A | 0.00 |
| NOTFILED | TORCHIANA MASTROV & SAPIRO, INC | 7100-000 | 5,500.00 | N/A | N/A | 0.00 |
| NOTFILED | TOWERS WATSON DELAWARE INC. | 7100-000 | 8,955.90 | N/A | N/A | 0.00 |
| NOTFILED | TROPICANA CHILLED DSD | 7100-000 | 372.21 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | UPTIME RESOURCES | 7100-000 | 2,016.57 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON WIRELESS | 7100-000 | 4,167.65 | N/A | N/A | 0.00 |
| NOTFILED | VORTEX INDUSTRIES, INC. | 7100-000 | 1,168.64 | N/A | N/A | 0.00 |
| NOTFILED | WAXIE SANITARY SUPPLY | 7100-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | WAXIE SANITARY SUPPLY | 7100-000 | 5,905.15 | N/A | N/A | 0.00 |
| NOTFILED | WELLNESS COUNCILS OF AMERICA | 7100-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN STATE DESIGN, INC | 7100-000 | 224.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTWOOD SPORTS | 7100-000 | 293.76 | N/A | N/A | 0.00 |
| NOTFILED | WILDFIRE INTERACTIVE, INC | 7100-000 | 6,600.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM MCBRIDE | 7100-000 | 125,000.00 | N/A | N/A | 0.00 |
| NOTFILED | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICK | 7100-000 | 37,006.07 | N/A | N/A | 0.00 |
| NOTFILED | WORKSCAPE, INC. | 7100-000 | 375.00 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORPORATION | 7100-000 | 2,454.20 | N/A | N/A | 0.00 |
| NOTFILED | ZUBERANCE, INC. | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,561,780.03 | $7,706,424.91 | $3,240,120.02 | $685,004.95 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Period Ending:** 06/13/19

**Trustee:** (001140) Barry Milgrom
**Filed (f) or Converted (c):** 05/27/14 (f)
**§341(a) Meeting Date:** 07/02/14
**Claims Bar Date:** 09/02/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | California Bank & Trust 465 California Street Sa | 683,041.82 | 683,041.82 | | 760,798.54 | FA |
| 2 | Gr©goire ( Greg ) von Nagel AVP; Sales Support | 131,981.51 | 131,981.51 | | 131,760.63 | FA |
| 3 | Gr©goire ( Greg ) von Nagel AVP; Sales Support | 47,239.11 | 47,239.11 | | 50,917.94 | FA |
| 4 | Various Accounts See Attachment #16 | 701,647.92 | 350,000.00 | | 341,504.36 | FA |
| 5 | Reimbursement from primary obligor CATG Enterpri | 112,987.00 | 0.00 | | 0.00 | FA |
| 6 | 3 Computers and 2 Printers | 750.00 | 0.00 | | 0.00 | FA |
| 7 | Cigna - Club One claims payment bank account (u) | 0.00 | 18,172.96 | | 18,172.96 | FA |
| 8 | Mistaken post-petition transfer (u) | Unknown | 0.00 | | 13,915.70 | FA |
| 9 | Bank of America account (u) | Unknown | 310.89 | | 310.89 | FA |
| 10 | overpayment on financed insurance policies (u) | Unknown | 30,777.10 | | 30,777.10 | FA |
| 11 | 1200 Clay Street, Oakland, CA lease rights (u)<br>Sale of right, title and interest sold to Active per order Doc #117 filed 6-11-15 | 0.00 | 50,000.00 | | 180,000.00 | FA |
| 12 | Minnesota tax refund (u) | 234.00 | 234.00 | | 234.00 | FA |
| 13 | Colorado income tax refund (u) | Unknown | 100.00 | | 100.00 | FA |
| 14 | Utah tax refund (u) | Unknown | 268.18 | | 268.18 | FA |
| 15 | California FTB- refund for tax year end 12/14 (u) | Unknown | 7,219.00 | | 7,219.00 | FA |
| 16 | Trade names Club One and Club One Fitness (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| **16** | **Assets Totals** (Excluding unknown values) | **$1,677,881.36** | **$1,324,344.57** | | **$1,540,979.30** | **$0.00** |

**Major Activities Affecting Case Closing:**

06/11/19 May bank statement reconciled.

5/9/19 Zero balance; TDR when May ba nk statements are reconciled

05/6/19 Check to Chevron has been cleared; waiting for 84 cent check to clear from the Clerk of the Court

04/24/19 Michael Armstrong said he would check with his secretary to see if she put a release on the check they were holding; we will wait 10 days then send funds to Clerk of the Court

04/18/19 Sharon to contact Michael Armsstrong at Chevron Producs (Claim 68) re casing check within 10 days.

02/06/19 All claimants with outstanding checks have been called/; 3 of the claimants have new checks issued with new addresse; One claimants tore up his check for $.84 and did not want me to send another one (this will go to the Clerk of Court). Three claimants have voice mail messages to call me re their checks.

02/04/2019 Sharon will try to contact the remaining claimants. If we can't find them and get a check out in 7 days, then we will send unclaimed funds to the Clerk. Note

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:50 Page 20 of 48

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Period Ending:** 06/13/19

**Trustee:** (001140) Barry Milgrom
**Filed (f) or Converted (c):** 05/27/14 (f)
**§341(a) Meeting Date:** 07/02/14
**Claims Bar Date:** 09/02/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|

that these remaining claimants were paid in the first round of distributions and a second check was sent to them in the second round (came back uncashed) and we tried to contact them at least one additional time (i.e., what skv is doing now).

01/08/19 Called Claim 34 - 408 790-9200and left message to call me regarding the correct address. This is regards to a check that was written on 12/3/18 (#227) that was returned to us. The check needs to either be written to a new address or sent to the Clerk of the Court for unclaimed fuinds.

01/03/19 Posted checks based on Claim Proposed Distribution to include the Refund from the State; Trustee to print, sign and mail them; DONE 1-3-19

01/03/2019 Markus filed 2018 tax return form W-3 and W-2s.

01/03/19 Proposed Distribution approved by Trustee

Status Report as of 12/13/18

Additional disbursements will be made

12-13-18 Richard is verifying that there is no further tax withholding on the second distribution. bm notes in internal memo.

Generated and mailed Claims Proposed Distribution to disburse funds returned from Claimant to Markus so he could confirm the Wage Claim calculations

12/11/18 Mailed Clerk of the Court Notice of Unclaimed Funds and check for Claim #44.

12/3/18 Checks rewritten with new address and mailed for claims 34 and 66.

412/03/18 Called the four checks that are past 90 day

Claimant #65 says she just deposited it on Firday

Claimant #44 appears to be out of business...their website domain is for sale

Claimant 66 left message for them to call me back - Got a call back and stopped payment on old check and posted a new check with the correct address

Claimant 35 left message for them to call me back. - Got a call back with the updated address

8-30-18 Order Approving Amended Trustee's Final Account and Awarding Fees and Expenses entered. [see 11-27-18 emails explaining why we filed amended TFR for this Club One case-- per MAI explanation]

08/29/18 Uploaded Corrected Order - Order ID: 654332

08/28/18Uploaded the Order with Certificate of Service - Order ID: 654254

08/28/18 Filed the Request for Entry Order and Declaration

08/27/18 Faulty Order - they asked we file a Request for Order Entry -

08/27/18 Uploaded Order - Order ID: 654144

08/24/18 Generated Order and emailed to Trusee for approval before filing. Approved.

07/24/18 US Trustee approved Amended TFR and filed it with the Court (it appears that the amendment was for Claim 76U, Kathi Potts, $15,002 and Claim 88U [sometimes referrd to mistakenly as 82U], Internal Revenue Service, $28,279.04. These are referred to in my 11-27-18 email which accidentally refers to Claim 82U instead of 88U. May be others; I don't recall-bm)

Remaining To Be Done to Close Case

1. Amended TFR submitted to Court; no notice circulated. Amended TFR submitted to United States Trustee on May 10, 2018. Waiting for UST review of TFR to be sent to clerk. Notice to be provided.

2. Judge Blumenstiel - under Judge Blumenstiel's prior order, if no objections are filed to the TFR once it is circulated, an order may be submitted and the hearing will be dropped.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Period Ending:** 06/13/19

**Trustee:** (001140) Barry Milgrom
**Filed (f) or Converted (c):** 05/27/14 (f)
**§341(a) Meeting Date:** 07/02/14
**Claims Bar Date:** 09/02/14

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):** December 27, 2015 **Current Projected Date Of Final Report (TFR):** March 15, 2018 (Actual)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/14 | {4} | Cintas Corporation | Turned over by debtor officers at meeting. | 1121-000 | 55.15 | | 55.15 |
| 06/26/14 | {7} | Cigna | Net remaining after checks cleared on claim payment bank account. | 1229-000 | 18,172.96 | | 18,228.11 |
| 06/28/14 | {3} | Bank of America | Silvercreek account | 1129-000 | 45,734.04 | | 63,962.15 |
| 06/28/14 | {2} | Bank of America | Club One, Inc. turnover of debtor scheduled bank account pursuant to demand | 1129-000 | 131,760.63 | | 195,722.78 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 195,712.78 |
| 07/07/14 | {1} | California Bank & Trust | Bank accounts turned over in response to trustee 7-9-2014 demand letter | 1129-000 | 760,798.54 | | 956,511.32 |
| 07/13/14 | {8} | Macrolease Corporation-Funding Acconts | Return of funds that were mistakenly wired to Macrloease post-petition by the bank under a standing credit order. Bank was notified. | 1241-000 | 13,915.70 | | 970,427.02 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,133.76 | 969,293.26 |
| 08/19/14 | {4} | Jewish Alliance of Greater Rhode Island | Paid pursuant to demand letter from MLA. | 1121-000 | 3,000.00 | | 972,293.26 |
| 08/20/14 | {4} | TMG Ptrs as agt for Stanford University | collection on A/R | 1121-000 | 3,080.00 | | 975,373.26 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,349.89 | 974,023.37 |
| 09/15/14 | {3} | Bank of the West | Funds mistakenly wired to Bank of the West under a standing credit order (and I cancelled the order) | 1129-000 | 5,183.90 | | 979,207.27 |
| 09/29/14 | {9} | Bank of America | Closes account 1499524850 | 1229-000 | 310.89 | | 979,518.16 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,497.62 | 978,020.54 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,453.60 | 976,566.94 |
| 11/08/14 | {4} | Continental Automotive | Scheduled account receivable. Payable to Diana Herman. I will send to Rabobank to cash it. | 1129-000 | 3,539.00 | | 980,105.94 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,266.72 | 978,839.22 |
| 12/17/14 | 101 | Price Self Storage | Destruction costs of records at Solano Beach per Order Authorizing Trustee to (1) Abandon and/or Destroy Books and Records; (2) Pay Destruction Costs; and (3) Compromise of Controversy entered by the Court on 11/20/14 | 2990-000 | | 385.45 | 978,453.77 |
| 12/19/14 | 102 | ADP, Inc. | W-2s for 2014 based on 2275 pays @ $3.82 rate plus $15 delivery | 2990-000 | | 8,705.50 | 969,748.27 |
| 12/23/14 | 103 | Maverick Embedded Way LLC | Settlement with MEW re rights in bank account per Order Doc #64 filed 12-19-14 | 4210-000 | | 20,033.65 | 949,714.62 |
| 12/28/14 | 104 | ADP, Inc. | Mailing of the 2275 W-2s $15 base (paid) | 2990-000 | | 1,410.50 | 948,304.12 |

Subtotals : $985,550.81 $37,246.69

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | plus 62 cents Invoice #NAS- WNSC0011 | | | | |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,594.74 | 946,709.38 |
| 01/06/15 | 105 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2015 FOR CASE #14-30802, January 1, 2015 to January 1, 2016 | 2300-000 | | 923.58 | 945,785.80 |
| 01/17/15 | {10} | First Insurance Funding | apparent overpayment on financed insurance policies | 1229-000 | 30,777.10 | | 976,562.90 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,377.14 | 975,185.76 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,309.15 | 973,876.61 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,494.16 | 972,382.45 |
| 04/14/15 | 106 | Franchise Tax Board | Corp. 94-3325765 2015 Form 100-ES | 2820-000 | | 800.00 | 971,582.45 |
| 04/27/15 | | International Sureties, Ltd. | Refund of overpayment of bond | 2300-000 | | -395.67 | 971,978.12 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,398.39 | 970,579.73 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,349.50 | 969,230.23 |
| 06/03/15 | {11} | Active Acquisition Partners LLC | Incoming Wire Reference 20151540001600 --legal fees reimbursed as part of sale terms | 1210-000 | 130,000.00 | | 1,099,230.23 |
| 06/16/15 | {11} | Active Acquisition Partners LLC | Wire Ref: 20151670001700 | 1210-000 | 50,000.00 | | 1,149,230.23 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,688.88 | 1,147,541.35 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,705.59 | 1,145,835.76 |
| 08/11/15 | {4} | Peninsula Jewish Community Center | Settlement per Order Authorizing Compromise dated June 30, 2015 at DOC #127 | 1121-000 | 269,769.38 | | 1,415,605.14 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,800.12 | 1,413,805.02 |
| 09/24/15 | {4} | active Sports Club | per demand | 1121-000 | 7,346.83 | | 1,421,151.85 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,170.00 | 1,418,981.85 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,040.99 | 1,416,940.86 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,970.12 | 1,414,970.74 |
| 12/04/15 | {12} | State of Minnesota | tax refund "Corporate Dec-13" | 1224-000 | 234.00 | | 1,415,204.74 |
| 12/07/15 | {4} | active Sports Club | AMD accounts receivable | 1121-000 | 19,116.00 | | 1,434,320.74 |
| 12/08/15 | 107 | Dentons US LLP | Per Order Approving First Interim App Doc #164 filed 12-7-15 | 3110-000 | | 239,954.50 | 1,194,366.24 |
| 12/08/15 | 108 | Dentons US LLP | Per Order Approving Firsst Interim App Doc #164 filed 12-7-15 | 3120-000 | | 7,754.78 | 1,186,611.46 |
| 12/09/15 | 109 | Kokjer, Pierotti, Maiocco & Duck LLP | Per Order Approving First Interim App Doc #165 entered 12-8-15 | 3410-000 | | 84,121.50 | 1,102,489.96 |
| 12/09/15 | 110 | Kokjer, Pierotti, Maiocco & Duck LLP | Per Order Approving First Interim App Doc #165 filed 12-08-15 | 3420-000 | | 2,388.84 | 1,100,101.12 |
| 12/15/15 | {13} | Colorado Office of the State | Period Dec 2013 Corp Income Tax refund | 1224-000 | 100.00 | | 1,100,201.12 |
| | | | Subtotals : | | $507,343.31 | $355,446.31 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Controller | | | | | |
| 12/22/15 | {14} | State of Utah | Refund for corporate franchise tax for period 12-31-2013 | 1224-000 | 268.18 | | 1,100,469.30 |
| 12/29/15 | {4} | Marvel Semiconductor, Inc. | Account receivable - 2 invoices | 1121-000 | 13,368.00 | | 1,113,837.30 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,002.87 | 1,111,834.43 |
| 01/19/16 | {4} | Spear Street Capital LLC | Parmer Lane Austin Club One account receivable | 1121-000 | 22,230.00 | | 1,134,064.43 |
| 01/19/16 | 111 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2016 FOR CASE #14-30802, Term 01/01/2016 thru 01/01/2017 | 2300-000 | | 417.73 | 1,133,646.70 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,550.26 | 1,132,096.44 |
| 02/23/16 | | test | Deposited in error; See Depsoit Reversal | 1122-000 | 1.00 | | 1,132,097.44 |
| 02/24/16 | | test | Deposited in error | 1122-000 | -1.00 | | 1,132,096.44 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,569.77 | 1,130,526.67 |
| 03/24/16 | {15} | State of California-Franchise Tax Board | Refund for tax year end 12/14~Notice Number 0016600940700~Corp 2174579 | 1224-000 | 7,219.00 | | 1,137,745.67 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,785.08 | 1,135,960.59 |
| 04/08/16 | {16} | Active Acquisition Partners | Payment for trade names per Order dated 4-7-16 Doc#177 | 1229-000 | 5,000.00 | | 1,140,960.59 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,580.15 | 1,139,380.44 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,579.87 | 1,137,800.57 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,795.52 | 1,136,005.05 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,575.19 | 1,134,429.86 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,789.97 | 1,132,639.89 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,624.68 | 1,131,015.21 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,568.27 | 1,129,446.94 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,728.26 | 1,127,718.68 |
| 12/29/16 | 112 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2016 FOR CASE #14-30802, Term 01/01/17 to 01/01/18 | 2300-000 | | 339.64 | 1,127,379.04 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,617.62 | 1,125,761.42 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,726.99 | 1,124,034.43 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,508.97 | 1,122,525.46 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,668.41 | 1,120,857.05 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,504.71 | 1,119,352.34 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,771.02 | 1,117,581.32 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,607.47 | 1,115,973.85 |

Subtotals : $48,085.18 $32,312.45

{} Asset reference(s)

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 25 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,551.65 | 1,114,422.20 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,763.37 | 1,112,658.83 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,547.05 | 1,111,111.78 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,704.71 | 1,109,407.07 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,595.72 | 1,107,811.35 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,540.31 | 1,106,271.04 |
| 01/09/18 | 113 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2017 FOR CASE #14-30802, Bond # 016048574 TERM :01/01/18 TO 01/01/19 Voided on 01/11/18 | 2300-000 | | 356.25 | 1,105,914.79 |
| 01/11/18 | 113 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2017 FOR CASE #14-30802, Bond # 016048574 TERM :01/01/18 TO 01/01/19 Voided: check issued on 01/09/18 | 2300-000 | | -356.25 | 1,106,271.04 |
| 01/11/18 | 114 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2017 FOR CASE #14-30802, Bond # 016048574 TERM :01/01/18 TO 01/01/19 | 2300-000 | | 356.15 | 1,105,914.89 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,750.17 | 1,104,164.72 |
| 08/31/18 | 115 | Barry Milgrom | Dividend paid 100.00% on $433.58, Trustee Expenses; Reference: | 2200-000 | | 433.58 | 1,103,731.14 |
| 08/31/18 | 116 | Barry Milgrom | Dividend paid 100.00% on $69,479.38, Trustee Compensation; Reference: | 2100-000 | | 69,479.38 | 1,034,251.76 |
| 08/31/18 | 117 | Kokjer, Pierotti, Maiocco & Duck LLP | Dividend paid 100.00% on $192.87, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 192.87 | 1,034,058.89 |
| 08/31/18 | 118 | Kokjer, Pierotti, Maiocco & Duck LLP | Dividend paid 100.00% on $12,632.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 12,632.50 | 1,021,426.39 |
| 08/31/18 | 119 | Dentons US LLP | Dividend paid 100.00% on $880.90, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 880.90 | 1,020,545.49 |
| 08/31/18 | 120 | Dentons US LLP | Dividend paid 100.00% on $122,316.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 122,316.00 | 898,229.49 |
| 08/31/18 | 121 | US Treasury | Dividend paid 100.00% on $6,533.21; Filed: $0.00 for FICA | 5300-000 | | 6,533.21 | 891,696.28 |
| | | | Subtotals : | | $0.00 | $224,277.57 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 09/30/18 | | | | |
| 08/31/18 | 122 | US Treasury | Dividend paid 100.00% on $29,504.83; Filed: $0.00 for Income Tax<br>Voided on 09/30/18 | 5300-000 | | 29,504.83 | 862,191.45 |
| 08/31/18 | 123 | US Treasury | Dividend paid 100.00% on $1,527.94; Filed: $0.00 for Medicare<br>Voided on 09/30/18 | 5300-000 | | 1,527.94 | 860,663.51 |
| 08/31/18 | 124 | Employment Development Department | Dividend paid 100.00% on $7,376.21; Filed: $0.00 for CA Income Tax | 5300-000 | | 7,376.21 | 853,287.30 |
| 08/31/18 | 125 | Employment Development Department | Dividend paid 100.00% on $1,053.74; Filed: $0.00 for SDI | 5300-000 | | 1,053.74 | 852,233.56 |
| 08/31/18 | 126 | Meredith Depersia | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 7,029.66 | 845,203.90 |
| 08/31/18 | 127 | MARK CHEDEKEL | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 7,029.66 | 838,174.24 |
| 08/31/18 | 128 | ANNETTE KO | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 7,029.66 | 831,144.58 |
| 08/31/18 | 129 | Kenny K.L. Ko | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 7,029.66 | 824,114.92 |
| 08/31/18 | 130 | HELEN DRAPER | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 6,068.33 | 818,046.59 |
| 08/31/18 | 131 | Imogen Cross | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 537.25 | 817,509.34 |
| 08/31/18 | 132 | KARI BEDGOOD | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 7,029.66 | 810,479.68 |
| 08/31/18 | 133 | Herschel Lee Elder | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 7,029.66 | 803,450.02 |
| 08/31/18 | 134 | Daniel Burns | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 7,029.66 | 796,420.36 |
| 08/31/18 | 135 | Martha Bejarano | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 1,915.90 | 794,504.46 |
| 08/31/18 | 136 | Kathi Potts (Personal Trainer) | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 1,649.37 | 792,855.09 |
| 08/31/18 | 137 | Meghan Robertson | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5400-000 | | 833.32 | 792,021.77 |
| 08/31/18 | 138 | Hagmaier, Martha | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5400-000 | | 471.60 | 791,550.17 |
| 08/31/18 | 139 | US Treasury | Dividend paid 100.00% on $6,533.21; Filed: $0.00 for FICA | 5800-000 | | 6,533.21 | 785,016.96 |
| | | | Subtotals : | | $0.00 | $106,679.32 | |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 27 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.
**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 09/30/18 | | | | |
| 08/31/18 | 140 | US Treasury | Dividend paid 100.00% on $1,708.57; Filed: $0.00 for FUTA Voided on 09/30/18 | 5800-000 | | 1,708.57 | 783,308.39 |
| 08/31/18 | 141 | US Treasury | Dividend paid 100.00% on $1,527.94; Filed: $0.00 for Medicare Voided on 09/30/18 | 5800-000 | | 1,527.94 | 781,780.45 |
| 08/31/18 | 142 | Employment Development Department | Dividend paid 100.00% on $3,923.38; Filed: $0.00 for SUI | 5800-000 | | 3,923.38 | 777,857.07 |
| 08/31/18 | 143 | State of Florida - Department of Revenue | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 70.67 | 777,786.40 |
| 08/31/18 | 144 | San Diego County Treasurer | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 6,349.39 | 771,437.01 |
| 08/31/18 | 145 | FRANCHISE TAX BOARD | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 821.97 | 770,615.04 |
| 08/31/18 | 146 | San Diego County Treasurer | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 1,331.42 | 769,283.62 |
| 08/31/18 | 147 | Internal Revenue Service | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 55,468.01 | 713,815.61 |
| 08/31/18 | 148 | Texas Comptroller of Public Accounts | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 10,488.77 | 703,326.84 |
| 08/31/18 | 149 | St. Tammany Parish Tax Collector | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 3,492.97 | 699,833.87 |
| 08/31/18 | 150 | New York State Department of | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 1,072.71 | 698,761.16 |
| 08/31/18 | 151 | NYC Department of Finance | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 13,155.17 | 685,605.99 |
| 08/31/18 | 152 | MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNI | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 238.54 | 685,367.45 |
| 08/31/18 | 153 | Employment Development Department | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5800-000 | | 252.53 | 685,114.92 |
| 08/31/18 | 154 | US Treasury | Percent of Dividend 100.00% Final dividend in bankruptcy case Voided on 09/30/18 | 5800-000 | | 109.97 | 685,004.95 |
| 08/31/18 | 155 | US Treasury | Dividend paid 35.05% on $5,560.02; Filed: $0.00 for FICA Voided on 09/30/18 | 7100-000 | | 1,949.34 | 683,055.61 |
| 08/31/18 | 156 | US Treasury | Dividend paid 35.05% on $25,109.84; Filed: $0.00 for Income Tax | 7100-000 | | 8,803.50 | 674,252.11 |
| | | | | Subtotals : | $0.00 | $110,764.85 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 09/30/18 | | | | |
| 08/31/18 | 157 | US Treasury | Dividend paid 35.05% on $1,300.33; Filed: $0.00 for Medicare<br>Voided on 09/30/18 | 7100-000 | | 455.89 | 673,796.22 |
| 08/31/18 | 158 | US Treasury | Dividend paid 35.05% on $5,560.02; Filed: $0.00 for FICA<br>Voided on 09/30/18 | 7100-000 | | 1,949.34 | 671,846.88 |
| 08/31/18 | 159 | US Treasury | Dividend paid 35.05% on $1,300.33; Filed: $0.00 for Medicare<br>Voided on 09/30/18 | 7100-000 | | 455.89 | 671,390.99 |
| 08/31/18 | 160 | Employment Development Department | Dividend paid 35.05% on $6,277.46; Filed: $0.00 for CA Income Tax | 7100-000 | | 2,200.87 | 669,190.12 |
| 08/31/18 | 161 | Employment Development Department | Dividend paid 35.05% on $896.78; Filed: $0.00 for SDI | 7100-000 | | 314.42 | 668,875.70 |
| 08/31/18 | 162 | CALIPER MANAGEMENT, INC. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 331.32 | 668,544.38 |
| 08/31/18 | 163 | GREENSTAR LAUNDRY AND LINEN | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 742.56 | 667,801.82 |
| 08/31/18 | 164 | Pacific Gas and Electric Company | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 1,835.97 | 665,965.85 |
| 08/31/18 | 165 | GM nameplate, Inc. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 157.51 | 665,808.34 |
| 08/31/18 | 166 | CRAIGSLIST, INC. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 639.84 | 665,168.50 |
| 08/31/18 | 167 | BELLA VISTA LANDSCAPE SERVICES, INC. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 126.22 | 665,042.28 |
| 08/31/18 | 168 | Keiser Corporation | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 4,941.65 | 660,100.63 |
| 08/31/18 | 169 | DOMAIN 7 SOLUTIONS INC. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 2,156.33 | 657,944.30 |
| 08/31/18 | 170 | HILL'S POOL SERVICE, INC. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 4,149.97 | 653,794.33 |
| 08/31/18 | 171 | TAYLOR HOUSEMAN, INC. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 2,002.66 | 651,791.67 |
| 08/31/18 | 172 | COREHEALTH TECHNOLOGIES | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 2,548.86 | 649,242.81 |
| 08/31/18 | 173 | ALLIANT INSURANCE SERVICES, INC. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 2,601.29 | 646,641.52 |
| 08/31/18 | 174 | Westair Gases and Equipment | Percent of Dividend 35.05% Final dividend in | 7100-000 | | 259.09 | 646,382.43 |
| | | | Subtotals : | | $0.00 | $27,869.68 | |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 29 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case | | | | |
| 08/31/18 | 175 | CIT Technology Financing Services, Inc. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 54,990.89 | 591,391.54 |
| 08/31/18 | 176 | PACIFIC COAST STAFFING | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 454.40 | 590,937.14 |
| 08/31/18 | 177 | Vortex Industries, Inc. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 794.39 | 590,142.75 |
| 08/31/18 | 178 | TORCHIANA MASTROV & SAPIRO, INC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 1,928.30 | 588,214.45 |
| 08/31/18 | 179 | State of Florida - Department of Revenue | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 149.94 | 588,064.51 |
| 08/31/18 | 180 | ASCEND PRINTING, LLC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 70,217.39 | 517,847.12 |
| 08/31/18 | 181 | SACRAMENTO TECHNOLOGY GROUP | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 4,090.32 | 513,756.80 |
| 08/31/18 | 182 | LEWIS BRISBOIS BISGAARD & SMITH, LLP | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 2,180.72 | 511,576.08 |
| 08/31/18 | 183 | DIPIETRO & ASSOCIATES, INC. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 639.14 | 510,936.94 |
| 08/31/18 | 184 | AT&T Mobility II LLC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 160.81 | 510,776.13 |
| 08/31/18 | 185 | AT&T Corp | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 483.53 | 510,292.60 |
| 08/31/18 | 186 | Hugger Mugger Yoga Products, LLC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 314.18 | 509,978.42 |
| 08/31/18 | 187 | Meredith Depersia | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 1,334.74 | 508,643.68 |
| 08/31/18 | 188 | DAN HOFFMAN ASSOCIATES | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 752.04 | 507,891.64 |
| 08/31/18 | 189 | MARK CHEDEKEL | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 7,018.42 | 500,873.22 |
| 08/31/18 | 190 | PARTON, SELL, RHOADES, PC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 23,584.88 | 477,288.34 |
| 08/31/18 | 191 | Environmental and Occupational | Percent of Dividend 35.05% Final dividend in bankruptcy case<br>Stopped on 12/03/18 | 7100-000 | | 2,001.75 | 475,286.59 |
| 08/31/18 | 192 | William McBride | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 43,824.93 | 431,461.66 |
| 08/31/18 | 193 | ANNETTE KO | Percent of Dividend 35.05% Final dividend in | 7100-000 | | 757.26 | 430,704.40 |
| | | | Subtotals : | | $0.00 | $215,678.03 | |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 30 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case | | | | |
| 08/31/18 | 194 | Kenny K.L. Ko | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 118.93 | 430,585.47 |
| 08/31/18 | 195 | CANDOR ENTERPRISES, INC. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 4,832.74 | 425,752.73 |
| 08/31/18 | 196 | National Union Fire Insurance Company of Pittsburg | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 1,525.81 | 424,226.92 |
| 08/31/18 | 197 | Rock Associates LP | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 35.06 | 424,191.86 |
| 08/31/18 | 198 | PRIVATE SPRING WATER, INC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 6,757.16 | 417,434.70 |
| 08/31/18 | 199 | ALVAREZ JANITORIAL SERVICE | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 1,893.24 | 415,541.46 |
| 08/31/18 | 200 | MAGPIE SOFTWARE SERVICES CORP | Percent of Dividend 35.05% Final dividend in bankruptcy case<br>Stopped on 12/10/18 | 7100-000 | | 2,224.12 | 413,317.34 |
| 08/31/18 | 201 | Pitney Bowes Global Financial Services LLC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 2,508.59 | 410,808.75 |
| 08/31/18 | 202 | Pitney Bowes Global Financial Services LLC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 23,889.04 | 386,919.71 |
| 08/31/18 | 203 | Tanner Kunde | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 70,119.88 | 316,799.83 |
| 08/31/18 | 204 | Tobin and Associates, LLC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 6,310.79 | 310,489.04 |
| 08/31/18 | 205 | FRIT San Jose Town And Country Village, LLC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 75,981.29 | 234,507.75 |
| 08/31/18 | 206 | Pitney Bowes Inc | Percent of Dividend 35.05% Final dividend in bankruptcy case<br>Voided on 10/23/18 | 7100-000 | | 1,752.03 | 232,755.72 |
| 08/31/18 | 207 | RAGING WIRE DATA CENTERS, INC. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 3,684.95 | 229,070.77 |
| 08/31/18 | 208 | Pacific Bell Telephone Company | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 933.85 | 228,136.92 |
| 08/31/18 | 209 | KARI BEDGOOD | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 2,094.56 | 226,042.36 |
| 08/31/18 | 210 | Herschel Lee Elder | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 1,334.74 | 224,707.62 |
| 08/31/18 | 211 | FIRST INSURANCE FUNDING CORP. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 15,516.93 | 209,190.69 |
| | | | Subtotals : | | $0.00 | $221,513.71 | |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 31 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/18 | 212 | JM Partners, LLC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 8,239.09 | 200,951.60 |
| 08/31/18 | 213 | CLEANSOURCE | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 1,335.74 | 199,615.86 |
| 08/31/18 | 214 | Total Renal Care,Inc | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 32,829.90 | 166,785.96 |
| 08/31/18 | 215 | FARELLA, BRAUN & MARTEL | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 76,738.65 | 90,047.31 |
| 08/31/18 | 216 | Allied Pool Products, Inc. dba APPI Pool & Spa | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 14,893.79 | 75,153.52 |
| 08/31/18 | 217 | U.S. TelePacific Corp. | Percent of Dividend 35.05% Final dividend in bankruptcy case<br>Stopped on 12/03/18 | 7100-000 | | 6,746.87 | 68,406.65 |
| 08/31/18 | 218 | Chevron Products Company | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 42,656.73 | 25,749.92 |
| 08/31/18 | 219 | City and County of San Francisco | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 10,517.98 | 15,231.94 |
| 08/31/18 | 220 | City and County of San Francisco | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 703.35 | 14,528.59 |
| 08/31/18 | 221 | City and County of San Francisco | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 6,823.90 | 7,704.69 |
| 08/31/18 | 222 | Daniel Burns | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 2,094.56 | 5,610.13 |
| 08/31/18 | 223 | RECALL TOTAL INFORMATION MANAGEMENT, INC | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 2,165.21 | 3,444.92 |
| 08/31/18 | 224 | MASS. DEPT. OF REVENUE BANKRUPTCY UNIT | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 481.08 | 2,963.84 |
| 08/31/18 | 225 | Kathi Potts (Personal Trainer) | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 2,963.84 | 0.00 |
| 09/13/18 | | US Treasury | FUTA | | | 1,818.54 | -1,818.54 |
| | | | 1,708.57 | 5800-000 | | | -1,818.54 |
| | | | 109.97 | 5800-000 | | | -1,818.54 |
| 09/13/18 | | US Treasury | Payroll Taxes | | | 59,241.09 | -61,059.63 |
| | | | Employee Med 1,527.94 | 5300-000 | | | -61,059.63 |
| | | | Employer Med 1,527.94 | 5800-000 | | | -61,059.63 |
| | | | Employee FICA 6,533.21 | 5300-000 | | | -61,059.63 |
| | | | Employer FICA 6,533.21 | 5800-000 | | | -61,059.63 |
| | | | Income Tax 29,504.83 | 5300-000 | | | -61,059.63 |

Subtotals : $0.00 $270,250.32

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Employer Income Tax 8,803.50 | 7100-000 | | | -61,059.63 |
| | | | FICA 1,949.34 | 7100-000 | | | -61,059.63 |
| | | | Employer Med 455.89 | 7100-000 | | | -61,059.63 |
| | | | Employer FICA 1,949.34 | 7100-000 | | | -61,059.63 |
| | | | 455.89 | 7100-000 | | | -61,059.63 |
| 09/30/18 | 121 | US Treasury | Dividend paid 100.00% on $6,533.21; Filed: $0.00 for FICA<br>Voided: check issued on 08/31/18 | 5300-000 | | -6,533.21 | -54,526.42 |
| 09/30/18 | 122 | US Treasury | Dividend paid 100.00% on $29,504.83; Filed: $0.00 for Income Tax<br>Voided: check issued on 08/31/18 | 5300-000 | | -29,504.83 | -25,021.59 |
| 09/30/18 | 123 | US Treasury | Dividend paid 100.00% on $1,527.94; Filed: $0.00 for Medicare<br>Voided: check issued on 08/31/18 | 5300-000 | | -1,527.94 | -23,493.65 |
| 09/30/18 | 139 | US Treasury | Dividend paid 100.00% on $6,533.21; Filed: $0.00 for FICA<br>Voided: check issued on 08/31/18 | 5800-000 | | -6,533.21 | -16,960.44 |
| 09/30/18 | 140 | US Treasury | Dividend paid 100.00% on $1,708.57; Filed: $0.00 for FUTA<br>Voided: check issued on 08/31/18 | 5800-000 | | -1,708.57 | -15,251.87 |
| 09/30/18 | 141 | US Treasury | Dividend paid 100.00% on $1,527.94; Filed: $0.00 for Medicare<br>Voided: check issued on 08/31/18 | 5800-000 | | -1,527.94 | -13,723.93 |
| 09/30/18 | 154 | US Treasury | Percent of Dividend 100.00% Final dividend in bankruptcy case<br>Voided: check issued on 08/31/18 | 5800-000 | | -109.97 | -13,613.96 |
| 09/30/18 | 155 | US Treasury | Dividend paid 35.05% on $5,560.02; Filed: $0.00 for FICA<br>Voided: check issued on 08/31/18 | 7100-000 | | -1,949.34 | -11,664.62 |
| 09/30/18 | 156 | US Treasury | Dividend paid 35.05% on $25,109.84; Filed: $0.00 for Income Tax<br>Voided: check issued on 08/31/18 | 7100-000 | | -8,803.50 | -2,861.12 |
| 09/30/18 | 157 | US Treasury | Dividend paid 35.05% on $1,300.33; Filed: $0.00 for Medicare<br>Voided: check issued on 08/31/18 | 7100-000 | | -455.89 | -2,405.23 |
| 09/30/18 | 158 | US Treasury | Dividend paid 35.05% on $5,560.02; Filed: $0.00 for FICA<br>Voided: check issued on 08/31/18 | 7100-000 | | -1,949.34 | -455.89 |
| 09/30/18 | 159 | US Treasury | Dividend paid 35.05% on $1,300.33; Filed: | 7100-000 | | -455.89 | 0.00 |
| | | | Subtotals : | | $0.00 | $-61,059.63 | |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $0.00 for Medicare<br>Voided: check issued on 08/31/18 | | | | |
| 10/09/18 | | FIRST INSURANCE FUNDING CORP. | Refund re Claim 57 | 7100-000 | | -15,516.93 | 15,516.93 |
| 10/09/18 | 226 | Pitney Bowes Inc | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 1,752.03 | 13,764.90 |
| 10/23/18 | 206 | Pitney Bowes Inc | Percent of Dividend 35.05% Final dividend in bankruptcy case<br>Voided: check issued on 08/31/18 | 7100-000 | | -1,752.03 | 15,516.93 |
| 12/03/18 | 191 | Environmental and Occupational | Percent of Dividend 35.05% Final dividend in bankruptcy case<br>Stopped: check issued on 08/31/18 | 7100-000 | | -2,001.75 | 17,518.68 |
| 12/03/18 | 217 | U.S. TelePacific Corp. | Percent of Dividend 35.05% Final dividend in bankruptcy case<br>Stopped: check issued on 08/31/18 | 7100-000 | | -6,746.87 | 24,265.55 |
| 12/03/18 | 227 | Environmental and Occupational | Percent of Dividend 35.05% Final dividend in bankruptcy case<br>Voided on 01/07/19 | 7100-000 | | 2,001.75 | 22,263.80 |
| 12/03/18 | 228 | U.S. TelePacific Corp. | Percent of Dividend 35.05% Final dividend in bankruptcy case | 7100-000 | | 6,746.87 | 15,516.93 |
| 12/10/18 | 200 | MAGPIE SOFTWARE SERVICES CORP | Percent of Dividend 35.05% Final dividend in bankruptcy case<br>Stopped: check issued on 08/31/18 | 7100-000 | | -2,224.12 | 17,741.05 |
| 12/10/18 | 229 | Clerk of the Court | Claim # 44 CK # 200 unclaimed; Magpie Software Services | 7100-001 | | 2,224.12 | 15,516.93 |
| 12/18/18 | 230 | CALIPER MANAGEMENT, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 9.08 | 15,507.85 |
| 12/18/18 | 231 | GREENSTAR LAUNDRY AND LINEN | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 20.35 | 15,487.50 |
| 12/18/18 | 232 | Pacific Gas and Electric Company | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 50.30 | 15,437.20 |
| 12/18/18 | 233 | GM nameplate, Inc. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 4.32 | 15,432.88 |
| 12/18/18 | 234 | CRAIGSLIST, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case | 7100-000 | | 21.85 | 15,411.03 |

Subtotals : $0.00 $-15,411.03

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 12/20/18 | | | | |
| 12/18/18 | 235 | BELLA VISTA LANDSCAPE SERVICES, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 3.46 | 15,407.57 |
| 12/18/18 | 236 | Keiser Corporation | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 135.39 | 15,272.18 |
| 12/18/18 | 237 | DOMAIN 7 SOLUTIONS INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 59.08 | 15,213.10 |
| 12/18/18 | 238 | HILL'S POOL SERVICE, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 113.70 | 15,099.40 |
| 12/18/18 | 239 | TAYLOR HOUSEMAN, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 54.87 | 15,044.53 |
| 12/18/18 | 240 | COREHEALTH TECHNOLOGIES | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 69.84 | 14,974.69 |
| 12/18/18 | 241 | ALLIANT INSURANCE SERVICES, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 71.27 | 14,903.42 |
| 12/18/18 | 242 | Westair Gases and Equipment | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 7.10 | 14,896.32 |
| 12/18/18 | 243 | CIT Technology Financing Services, Inc. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 1,506.67 | 13,389.65 |
| 12/18/18 | 244 | PACIFIC COAST STAFFING | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 12.46 | 13,377.19 |
| 12/18/18 | 245 | Vortex Industries, Inc. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 34.22 | 13,342.97 |
| 12/18/18 | 246 | TORCHIANA MASTROV & SAPIRO, INC | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 52.83 | 13,290.14 |
| 12/18/18 | 247 | ASCEND PRINTING, LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case | 7100-000 | | 1,923.85 | 11,366.29 |
| | | | Subtotals : | | $0.00 | $4,044.74 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 12/20/18 | | | | |
| 12/18/18 | 248 | SACRAMENTO TECHNOLOGY GROUP | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 112.07 | 11,254.22 |
| 12/18/18 | 249 | LEWIS BRISBOIS BISGAARD & SMITH, LLP | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 59.75 | 11,194.47 |
| 12/18/18 | 250 | DIPIETRO & ASSOCIATES, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 17.51 | 11,176.96 |
| 12/18/18 | 251 | AT&T Mobility II LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 4.41 | 11,172.55 |
| 12/18/18 | 252 | AT&T Corp | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 13.25 | 11,159.30 |
| 12/18/18 | 253 | Hugger Mugger Yoga Products, LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 8.61 | 11,150.69 |
| 12/18/18 | 254 | Meredith Depersia | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 36.57 | 11,114.12 |
| 12/18/18 | 255 | DAN HOFFMAN ASSOCIATES | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 19.14 | 11,094.98 |
| 12/18/18 | 256 | MARK CHEDEKEL | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 192.29 | 10,902.69 |
| 12/18/18 | 257 | PARTON, SELL, RHOADES, PC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 646.19 | 10,256.50 |
| 12/18/18 | 258 | Environmental and Occupational | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 54.85 | 10,201.65 |
| 12/18/18 | 259 | William McBride | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 648.26 | 9,553.39 |
| 12/18/18 | 260 | ANNETTE KO | Percent of Dividend 1.47% Final dividend in bankruptcy case | 7100-000 | | 20.75 | 9,532.64 |

Subtotals : $0.00 $1,833.65

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 36 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 12/20/18 | | | | |
| 12/18/18 | 261 | Kenny K.L. Ko | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 3.26 | 9,529.38 |
| 12/18/18 | 262 | CANDOR ENTERPRISES, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 132.41 | 9,396.97 |
| 12/18/18 | 263 | Rock Associates LP | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 0.96 | 9,396.01 |
| 12/18/18 | 264 | PRIVATE SPRING WATER, INC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 185.14 | 9,210.87 |
| 12/18/18 | 265 | ALVAREZ JANITORIAL SERVICE | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 51.87 | 9,159.00 |
| 12/18/18 | 266 | Pitney Bowes Global Financial Services LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 68.73 | 9,090.27 |
| 12/18/18 | 267 | Pitney Bowes Global Financial Services LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 654.53 | 8,435.74 |
| 12/18/18 | 268 | Tanner Kunde | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 190.12 | 8,245.62 |
| 12/18/18 | 269 | Tobin and Associates, LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 172.91 | 8,072.71 |
| 12/18/18 | 270 | FRIT San Jose Town And Country Village, LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 2,081.78 | 5,990.93 |
| 12/18/18 | 271 | Pitney Bowes Inc | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 48.00 | 5,942.93 |
| 12/18/18 | 272 | RAGING WIRE DATA CENTERS, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 100.96 | 5,841.97 |
| 12/18/18 | 273 | Pacific Bell Telephone Company | Percent of Dividend 1.47% Final dividend in bankruptcy case | 7100-000 | | 25.59 | 5,816.38 |
| | | | Subtotals : | | $0.00 | $3,716.26 | |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 37 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 12/20/18 | | | | |
| 12/18/18 | 274 | KARI BEDGOOD | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 57.39 | 5,758.99 |
| 12/18/18 | 275 | Herschel Lee Elder | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 36.57 | 5,722.42 |
| 12/18/18 | 276 | JM Partners, LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 225.74 | 5,496.68 |
| 12/18/18 | 277 | CLEANSOURCE | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 36.60 | 5,460.08 |
| 12/18/18 | 278 | Total Renal Care,Inc | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 899.49 | 4,560.59 |
| 12/18/18 | 279 | FARELLA, BRAUN & MARTEL | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 2,102.53 | 2,458.06 |
| 12/18/18 | 280 | Allied Pool Products, Inc. dba APPI Pool & Spa | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 408.07 | 2,049.99 |
| 12/18/18 | 281 | U.S. TelePacific Corp. | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 184.85 | 1,865.14 |
| 12/18/18 | 282 | Chevron Products Company | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 1,168.73 | 696.41 |
| 12/18/18 | 283 | City and County of San Francisco | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 288.15 | 408.26 |
| 12/18/18 | 284 | City and County of San Francisco | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 19.27 | 388.99 |
| 12/18/18 | 285 | City and County of San Francisco | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided on 12/20/18 | 7100-000 | | 186.97 | 202.02 |
| 12/18/18 | 286 | Daniel Burns | Percent of Dividend 1.47% Final dividend in bankruptcy case | 7100-000 | | 57.39 | 144.63 |
| | | | Subtotals : | | $0.00 | $5,671.75 | |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 38 of 48

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 12/20/18 | | | | |
| 12/18/18 | 287 | RECALL TOTAL INFORMATION MANAGEMENT, INC | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 59.32 | 85.31 |
| 12/18/18 | 288 | State of Florida - Department of Revenue | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7100-000 | | 4.11 | 81.20 |
| 12/18/18 | 289 | Kathi Potts (Personal Trainer) | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided on 12/20/18 | 7200-000 | | 81.20 | 0.00 |
| 12/20/18 | 230 | CALIPER MANAGEMENT, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -9.08 | 9.08 |
| 12/20/18 | 231 | GREENSTAR LAUNDRY AND LINEN | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -20.35 | 29.43 |
| 12/20/18 | 232 | Pacific Gas and Electric Company | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -50.30 | 79.73 |
| 12/20/18 | 233 | GM nameplate, Inc. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -4.32 | 84.05 |
| 12/20/18 | 234 | CRAIGSLIST, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -21.85 | 105.90 |
| 12/20/18 | 235 | BELLA VISTA LANDSCAPE SERVICES, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -3.46 | 109.36 |
| 12/20/18 | 236 | Keiser Corporation | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -135.39 | 244.75 |
| 12/20/18 | 237 | DOMAIN 7 SOLUTIONS INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -59.08 | 303.83 |
| 12/20/18 | 238 | HILL'S POOL SERVICE, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -113.70 | 417.53 |
| 12/20/18 | 239 | TAYLOR HOUSEMAN, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case | 7100-000 | | -54.87 | 472.40 |
| | | | Subtotals : | | $0.00 | $-327.77 | |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 39 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 12/18/18 | | | | |
| 12/20/18 | 240 | COREHEALTH TECHNOLOGIES | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -69.84 | 542.24 |
| 12/20/18 | 241 | ALLIANT INSURANCE SERVICES, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -71.27 | 613.51 |
| 12/20/18 | 242 | Westair Gases and Equipment | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -7.10 | 620.61 |
| 12/20/18 | 243 | CIT Technology Financing Services, Inc. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -1,506.67 | 2,127.28 |
| 12/20/18 | 244 | PACIFIC COAST STAFFING | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -12.46 | 2,139.74 |
| 12/20/18 | 245 | Vortex Industries, Inc. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -34.22 | 2,173.96 |
| 12/20/18 | 246 | TORCHIANA MASTROV & SAPIRO, INC | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -52.83 | 2,226.79 |
| 12/20/18 | 247 | ASCEND PRINTING, LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -1,923.85 | 4,150.64 |
| 12/20/18 | 248 | SACRAMENTO TECHNOLOGY GROUP | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -112.07 | 4,262.71 |
| 12/20/18 | 249 | LEWIS BRISBOIS BISGAARD & SMITH, LLP | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -59.75 | 4,322.46 |
| 12/20/18 | 250 | DIPIETRO & ASSOCIATES, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -17.51 | 4,339.97 |
| 12/20/18 | 251 | AT&T Mobility II LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -4.41 | 4,344.38 |
| 12/20/18 | 252 | AT&T Corp | Percent of Dividend 1.47% Final dividend in bankruptcy case | 7100-000 | | -13.25 | 4,357.63 |

Subtotals : $0.00 $-3,885.23

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 12/18/18 | | | | |
| 12/20/18 | 253 | Hugger Mugger Yoga Products, LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -8.61 | 4,366.24 |
| 12/20/18 | 254 | Meredith Depersia | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -36.57 | 4,402.81 |
| 12/20/18 | 255 | DAN HOFFMAN ASSOCIATES | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -19.14 | 4,421.95 |
| 12/20/18 | 256 | MARK CHEDEKEL | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -192.29 | 4,614.24 |
| 12/20/18 | 257 | PARTON, SELL, RHOADES, PC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -646.19 | 5,260.43 |
| 12/20/18 | 258 | Environmental and Occupational | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -54.85 | 5,315.28 |
| 12/20/18 | 259 | William McBride | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -648.26 | 5,963.54 |
| 12/20/18 | 260 | ANNETTE KO | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -20.75 | 5,984.29 |
| 12/20/18 | 261 | Kenny K.L. Ko | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -3.26 | 5,987.55 |
| 12/20/18 | 262 | CANDOR ENTERPRISES, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -132.41 | 6,119.96 |
| 12/20/18 | 263 | Rock Associates LP | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -0.96 | 6,120.92 |
| 12/20/18 | 264 | PRIVATE SPRING WATER, INC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -185.14 | 6,306.06 |
| 12/20/18 | 265 | ALVAREZ JANITORIAL SERVICE | Percent of Dividend 1.47% Final dividend in bankruptcy case | 7100-000 | | -51.87 | 6,357.93 |

Subtotals : $0.00 $-2,000.30

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 41 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 12/18/18 | | | | |
| 12/20/18 | 266 | Pitney Bowes Global Financial Services LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -68.73 | 6,426.66 |
| 12/20/18 | 267 | Pitney Bowes Global Financial Services LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -654.53 | 7,081.19 |
| 12/20/18 | 268 | Tanner Kunde | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -190.12 | 7,271.31 |
| 12/20/18 | 269 | Tobin and Associates, LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -172.91 | 7,444.22 |
| 12/20/18 | 270 | FRIT San Jose Town And Country Village, LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -2,081.78 | 9,526.00 |
| 12/20/18 | 271 | Pitney Bowes Inc | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -48.00 | 9,574.00 |
| 12/20/18 | 272 | RAGING WIRE DATA CENTERS, INC. | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -100.96 | 9,674.96 |
| 12/20/18 | 273 | Pacific Bell Telephone Company | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -25.59 | 9,700.55 |
| 12/20/18 | 274 | KARI BEDGOOD | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -57.39 | 9,757.94 |
| 12/20/18 | 275 | Herschel Lee Elder | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -36.57 | 9,794.51 |
| 12/20/18 | 276 | JM Partners, LLC | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -225.74 | 10,020.25 |
| 12/20/18 | 277 | CLEANSOURCE | Percent of Dividend 1.47% Final dividend in bankruptcy case<br>Voided: check issued on 12/18/18 | 7100-000 | | -36.60 | 10,056.85 |
| 12/20/18 | 278 | Total Renal Care,Inc | Percent of Dividend 1.47% Final dividend in bankruptcy case | 7100-000 | | -899.49 | 10,956.34 |
| | | | Subtotals : | | $0.00 | $-4,598.41 | |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 42 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 12/18/18 | | | | |
| 12/20/18 | 279 | FARELLA, BRAUN & MARTEL | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -2,102.53 | 13,058.87 |
| 12/20/18 | 280 | Allied Pool Products, Inc. dba APPI Pool & Spa | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -408.07 | 13,466.94 |
| 12/20/18 | 281 | U.S. TelePacific Corp. | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -184.85 | 13,651.79 |
| 12/20/18 | 282 | Chevron Products Company | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -1,168.73 | 14,820.52 |
| 12/20/18 | 283 | City and County of San Francisco | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -288.15 | 15,108.67 |
| 12/20/18 | 284 | City and County of San Francisco | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -19.27 | 15,127.94 |
| 12/20/18 | 285 | City and County of San Francisco | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -186.97 | 15,314.91 |
| 12/20/18 | 286 | Daniel Burns | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -57.39 | 15,372.30 |
| 12/20/18 | 287 | RECALL TOTAL INFORMATION MANAGEMENT, INC | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -59.32 | 15,431.62 |
| 12/20/18 | 288 | State of Florida - Department of Revenue | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7100-000 | | -4.11 | 15,435.73 |
| 12/20/18 | 289 | Kathi Potts (Personal Trainer) | Percent of Dividend 1.47% Final dividend in bankruptcy case Voided: check issued on 12/18/18 | 7200-000 | | -81.20 | 15,516.93 |
| 01/03/19 | 290 | CALIPER MANAGEMENT, INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 7.90 | 15,509.03 |
| 01/03/19 | 291 | GREENSTAR LAUNDRY AND LINEN | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 17.70 | 15,491.33 |
| 01/03/19 | 292 | Pacific Gas and Electric Company | Percent of Dividend 1.28% Final dividend in | 7100-000 | | 43.77 | 15,447.56 |
| | | | Subtotals : | | $0.00 | $-4,491.22 | |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 43 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case | | | | |
| 01/03/19 | 293 | GM nameplate, Inc. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 3.76 | 15,443.80 |
| 01/03/19 | 294 | CRAIGSLIST, INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 15.25 | 15,428.55 |
| 01/03/19 | 295 | BELLA VISTA LANDSCAPE SERVICES, INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 3.01 | 15,425.54 |
| 01/03/19 | 296 | Keiser Corporation | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 117.81 | 15,307.73 |
| 01/03/19 | 297 | DOMAIN 7 SOLUTIONS INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 51.41 | 15,256.32 |
| 01/03/19 | 298 | HILL'S POOL SERVICE, INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 98.94 | 15,157.38 |
| 01/03/19 | 299 | TAYLOR HOUSEMAN, INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 47.74 | 15,109.64 |
| 01/03/19 | 300 | COREHEALTH TECHNOLOGIES | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 60.76 | 15,048.88 |
| 01/03/19 | 301 | ALLIANT INSURANCE SERVICES, INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 62.02 | 14,986.86 |
| 01/03/19 | 302 | Westair Gases and Equipment | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 6.18 | 14,980.68 |
| 01/03/19 | 303 | CIT Technology Financing Services, Inc. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 1,310.99 | 13,669.69 |
| 01/03/19 | 304 | PACIFIC COAST STAFFING | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 10.83 | 13,658.86 |
| 01/03/19 | 305 | Vortex Industries, Inc. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 18.94 | 13,639.92 |
| 01/03/19 | 306 | TORCHIANA MASTROV & SAPIRO, INC | Percent of Dividend 1.28% Final dividend in bankruptcy case<br>Stopped on 02/06/19 | 7100-000 | | 45.97 | 13,593.95 |
| 01/03/19 | 307 | ASCEND PRINTING, LLC | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 1,673.99 | 11,919.96 |
| 01/03/19 | 308 | SACRAMENTO TECHNOLOGY GROUP | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 97.51 | 11,822.45 |
| 01/03/19 | 309 | LEWIS BRISBOIS BISGAARD & SMITH, LLP | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 51.99 | 11,770.46 |
| 01/03/19 | 310 | DIPIETRO & ASSOCIATES, INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 15.24 | 11,755.22 |
| 01/03/19 | 311 | AT&T Mobility II LLC | Percent of Dividend 1.28% Final dividend in | 7100-000 | | 3.83 | 11,751.39 |
| | | | Subtotals : | | $0.00 | $3,696.17 | |

{} Asset reference(s)

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 44 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case | | | | |
| 01/03/19 | 312 | AT&T Corp | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 11.53 | 11,739.86 |
| 01/03/19 | 313 | Hugger Mugger Yoga Products, LLC | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 7.49 | 11,732.37 |
| 01/03/19 | 314 | Meredith Depersia | Percent of Dividend 1.28% Final dividend in bankruptcy case<br>Stopped on 02/14/19 | 7100-000 | | 31.82 | 11,700.55 |
| 01/03/19 | 315 | DAN HOFFMAN ASSOCIATES | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 17.93 | 11,682.62 |
| 01/03/19 | 316 | MARK CHEDEKEL | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 167.32 | 11,515.30 |
| 01/03/19 | 317 | PARTON, SELL, RHOADES, PC | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 562.27 | 10,953.03 |
| 01/03/19 | 318 | Environmental and Occupational | Percent of Dividend 1.28% Final dividend in bankruptcy case<br>Voided on 02/04/19 | 7100-000 | | 47.72 | 10,905.31 |
| 01/03/19 | 319 | William McBride | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 1,044.79 | 9,860.52 |
| 01/03/19 | 320 | ANNETTE KO | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 18.05 | 9,842.47 |
| 01/03/19 | 321 | Kenny K.L. Ko | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 2.84 | 9,839.63 |
| 01/03/19 | 322 | CANDOR ENTERPRISES, INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 115.21 | 9,724.42 |
| 01/03/19 | 323 | Rock Associates LP | Percent of Dividend 1.28% Final dividend in bankruptcy case<br>Stopped on 02/11/19 | 7100-000 | | 0.84 | 9,723.58 |
| 01/03/19 | 324 | PRIVATE SPRING WATER, INC | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 161.09 | 9,562.49 |
| 01/03/19 | 325 | ALVAREZ JANITORIAL SERVICE | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 45.13 | 9,517.36 |
| 01/03/19 | 326 | Pitney Bowes Global Financial Services LLC | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 59.81 | 9,457.55 |
| 01/03/19 | 327 | Pitney Bowes Global Financial Services LLC | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 569.52 | 8,888.03 |
| 01/03/19 | 328 | Tanner Kunde | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 1,671.66 | 7,216.37 |
| 01/03/19 | 329 | Tobin and Associates, LLC | Percent of Dividend 1.28% Final dividend in | 7100-000 | | 150.45 | 7,065.92 |

Subtotals : $0.00 $4,685.47

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case | | | | |
| 01/03/19 | 330 | FRIT San Jose Town And Country Village, LLC | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 1,811.40 | 5,254.52 |
| 01/03/19 | 331 | Pitney Bowes Inc | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 41.77 | 5,212.75 |
| 01/03/19 | 332 | RAGING WIRE DATA CENTERS, INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 87.85 | 5,124.90 |
| 01/03/19 | 333 | Pacific Bell Telephone Company | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 22.26 | 5,102.64 |
| 01/03/19 | 334 | KARI BEDGOOD | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 49.93 | 5,052.71 |
| 01/03/19 | 335 | Herschel Lee Elder | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 31.82 | 5,020.89 |
| 01/03/19 | 336 | JM Partners, LLC | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 196.42 | 4,824.47 |
| 01/03/19 | 337 | CLEANSOURCE | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 31.84 | 4,792.63 |
| 01/03/19 | 338 | Total Renal Care,Inc | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 782.67 | 4,009.96 |
| 01/03/19 | 339 | FARELLA, BRAUN & MARTEL | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 1,829.46 | 2,180.50 |
| 01/03/19 | 340 | Allied Pool Products, Inc. dba APPI Pool & Spa | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 355.07 | 1,825.43 |
| 01/03/19 | 341 | U.S. TelePacific Corp. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 160.85 | 1,664.58 |
| 01/03/19 | 342 | Chevron Products Company | Percent of Dividend 1.28% Final dividend in bankruptcy case<br>Stopped on 02/06/19 | 7100-000 | | 1,016.94 | 647.64 |
| 01/03/19 | 343 | City and County of San Francisco | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 250.75 | 396.89 |
| 01/03/19 | 344 | City and County of San Francisco | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 16.77 | 380.12 |
| 01/03/19 | 345 | City and County of San Francisco | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 162.68 | 217.44 |
| 01/03/19 | 346 | Daniel Burns | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 49.93 | 167.51 |
| 01/03/19 | 347 | RECALL TOTAL INFORMATION MANAGEMENT, INC | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 51.62 | 115.89 |
| 01/03/19 | 348 | MASS. DEPT. OF REVENUE | Percent of Dividend 1.28% Final dividend in | 7200-000 | | 5.28 | 110.61 |
| | | | Subtotals : | | $0.00 | $6,955.31 | |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 46 of 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | BANKRUPTCY UNIT | bankruptcy case | | | | |
| 01/03/19 | 349 | National Union Fire Insurance Company of Pittsburg | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 36.38 | 74.23 |
| 01/03/19 | 350 | State of Florida - Department of Revenue | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 3.57 | 70.66 |
| 01/03/19 | 351 | Kathi Potts (Personal Trainer) | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7200-000 | | 70.66 | 0.00 |
| 01/07/19 | 227 | Environmental and Occupational | Percent of Dividend 35.05% Final dividend in bankruptcy case<br>Voided: check issued on 12/03/18 | 7100-000 | | -2,001.75 | 2,001.75 |
| 01/08/19 | 352 | BSI Services & Solutions | | 7100-000 | | 2,001.75 | 0.00 |
| 02/04/19 | 318 | Environmental and Occupational | Percent of Dividend 1.28% Final dividend in bankruptcy case<br>Voided: check issued on 01/03/19 | 7100-000 | | -47.72 | 47.72 |
| 02/06/19 | 306 | TORCHIANA MASTROV & SAPIRO, INC | Percent of Dividend 1.28% Final dividend in bankruptcy case<br>Stopped: check issued on 01/03/19 | 7100-000 | | -45.97 | 93.69 |
| 02/06/19 | 342 | Chevron Products Company | Percent of Dividend 1.28% Final dividend in bankruptcy case<br>Stopped: check issued on 01/03/19 | 7100-000 | | -1,016.94 | 1,110.63 |
| 02/06/19 | 353 | Chevron Products Company | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 1,016.94 | 93.69 |
| 02/06/19 | 354 | BSI Services & Solutions | | 7100-000 | | 47.72 | 45.97 |
| 02/06/19 | 355 | TORCHIANA MASTROV & SAPIRO, INC | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 45.97 | 0.00 |
| 02/11/19 | 323 | Rock Associates LP | Percent of Dividend 1.28% Final dividend in bankruptcy case<br>Stopped: check issued on 01/03/19 | 7100-000 | | -0.84 | 0.84 |
| 02/11/19 | 356 | ALLIANT INSURANCE SERVICES, INC. | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 62.02 | -61.18 |
| 02/14/19 | 314 | Meredith Depersia | Percent of Dividend 1.28% Final dividend in bankruptcy case<br>Stopped: check issued on 01/03/19 | 7100-000 | | -31.82 | -29.36 |
| 02/14/19 | 357 | Meredith Depersia | Percent of Dividend 1.28% Final dividend in bankruptcy case | 7100-000 | | 31.82 | -61.18 |
| 03/27/19 | | ALLIANT INSURANCE SERVICES, INC. | Refund of dividend previously sent to creditor twice | 7100-000 | | -62.02 | 0.84 |
| 05/06/19 | 358 | Clerk of the Court | | 7100-001 | | 0.84 | 0.00 |
| | | | Subtotals : | | $0.00 | $110.61 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 14-30802
**Case Name:** CLUB ONE, INC.

**Taxpayer ID #:** **-***5765
**Period Ending:** 06/13/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******0866 - Checking Account
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **1,540,979.30** | **1,540,979.30** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **1,540,979.30** | **1,540,979.30** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,540,979.30** | **$1,540,979.30** | |

| | |
|---|---|
| Net Receipts : | 1,540,979.30 |
| Net Estate : | $1,540,979.30 |

| **TOTAL - ALL ACCOUNTS** | **Net Receipts** | **Net Disbursements** | **Account Balances** |
|---|---|---|---|
| **Checking # ******0866** | **1,540,979.30** | **1,540,979.30** | **0.00** |
| | **$1,540,979.30** | **$1,540,979.30** | **$0.00** |

Case: 14-30802 Doc# 279 Filed: 06/28/19 Entered: 06/28/19 10:34:59 Page 48 of 48